# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** GEORGIA
## ATLANTA **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| SWX, INC. | § | Case No. 10-66316 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

PAUL H. ANDERSON, JR., TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  556,385.02 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:   1,446,814.00 | |

3) Total gross receipts of $ 2,003,199.02  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 2,003,199.02  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 6,095.34 | $ 3,853,678.71 | $ 3,762,344.09 | $ 42,300.09 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,826,426.15 | 1,826,426.15 | 1,106,435.62 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 932,354.59 | 698,858.54 | 340,378.38 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 4,370,764.50 | 3,603,125.06 | 514,084.93 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5.00 | 18,255,976.48 | 18,255,838.73 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 6,100.34 | $ 29,239,200.43 | $ 28,146,592.57 | $ 2,003,199.02 |

4)  This case was originally filed under chapter 11 on  03/02/2010 , and it was converted to chapter 7 on  10/12/2011 .  The case was pending for 79 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/29/2018                    By:/s/PAUL H. ANDERSON, JR., TRUSTEE
                                                                 Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds on depost at Wells Fargo Bank | 1121-000 | 1,143,765.10 |
| Avoidance claims | 1141-000 | 438,519.58 |
| Account refund | 1221-000 | 651.76 |
| Undisclosed Citibank, NA accounts | 1221-000 | 5,426.88 |
| Texas employment tax refund claim | 1224-000 | 29,938.82 |
| Account funds escheated to State | 1229-000 | 4,264.48 |
| Unclaimed Property | 1229-000 | 632.40 |
| Possible lender liability claims | 1241-000 | 75,000.00 |
| Claims against insiders | 1249-000 | 305,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,003,199.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000316 | THE WOODLANDS METRO CENTER MUD | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 000324 | THE WOODLANDS ROAD UTILITY | 4120-000 | NA | 2,493.94 | 2,493.94 | 2,493.94 |
| 000381 | CRANE & CO., INC. | 4210-000 | NA | 212,226.13 | 135,000.00 | 0.00 |
| 000185 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 4210-000 | NA | 3,100,000.00 | 3,100,000.00 | 0.00 |
| 000186 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 4210-000 | NA | 6,934.00 | 6,934.00 | 0.00 |
| 000006A | WELLS FARGO FINANCIAL LEASING, INC. | 4210-000 | NA | 12,275.00 | 12,275.00 | 0.00 |
| 000174 | TORRANCE VAN & STORAGE COMPANY | 4220-000 | 6,095.34 | 6,095.34 | 0.00 | 0.00 |
| 000411 | HIGHLAND PARK INDEPENDENT SCHOOL DI | 4300-070 | NA | 3,736.04 | 3,736.04 | 0.00 |
| 000446B | LOS ANGELES COUNTY TREASURER AND | 4300-070 | NA | 348.75 | 348.75 | 0.00 |
| 000341 | MIKE HOGAN, TAX COLLECTOR | 4300-070 | NA | 108.13 | 108.13 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000299A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 4700-070 | NA | 3,473.75 | 3,473.75 | 0.00 |
| 000413 | NEW YORK STATE DEPARTMENT OF | 4700-070 | NA | 38,892.82 | 38,892.82 | 0.00 |
| 000462 | NEW YORK STATE DEPARTMENT OF | 4700-070 | NA | 17,224.36 | 17,224.36 | 0.00 |
| 000323 | STATE OF NEW JERSEY | 4700-070 | NA | 233,000.00 | 233,000.00 | 0.00 |
| 000201A | CARROLL INDEPENDENT SCHOOL DISTRICT | 4800-000 | NA | 12,996.08 | 12,996.08 | 0.00 |
| 000464 | CITY OF SOUTHLAKE, TEXAS | 4800-000 | NA | 6,658.07 | 6,658.07 | 0.00 |
| 000150A | CITY OF UNIVERSITY PARK | 4800-000 | NA | 2,450.76 | 2,450.76 | 0.00 |
| 000336 | CITY OF UNIVERSITY PARK | 4800-000 | NA | 7,547.89 | 7,547.89 | 0.00 |
| 000025 | COLLIN COUNTY TAX ASSESSOR/COLLECTO | 4800-000 | NA | 11,693.80 | 11,693.80 | 0.00 |
| 000250 | COLLIN COUNTY TAX ASSESSOR/COLLECTO | 4800-000 | NA | 17,053.96 | 8,466.61 | 8,466.61 |
| 000230 | DALLAS COUNTY | 4800-000 | NA | 5,741.01 | 6,159.30 | 6,159.30 |
| 000423 | FLORIDA STATE DEPARTMENT | 4800-000 | NA | 377.06 | 377.06 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | FORT BEND COUNTY | 4800-000 | NA | 9,398.06 | 9,398.06 | 9,398.06 |
| 000311 | FORT BEND COUNTY LEVEE IMPROVEMENT | 4800-000 | NA | 1,431.50 | 1,431.50 | 0.00 |
| 000326 | FORT BEND INDEPENDENT SCHOOL | 4800-000 | NA | 13,941.08 | 13,941.08 | 0.00 |
| 000451A | GWINNETT COUNTY TAX COMMISSIONER | 4800-000 | NA | 3,859.55 | 3,859.55 | 0.00 |
| 000144A | HIGHLAND PARK INDEPENDENT SCHOOL DI | 4800-000 | NA | 10,185.04 | 10,185.04 | 0.00 |
| 000441 | HIGHLAND PARK INDEPENDENT SCHOOL DI | 4800-000 | NA | 30,972.75 | 30,972.75 | 0.00 |
| 000031A | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 4800-000 | NA | 3,473.75 | 3,473.75 | 0.00 |
| 000446A | LOS ANGELES COUNTY TREASURER AND | 4800-000 | NA | 557.47 | 557.47 | 0.00 |
| 000455 | LOS ANGELES COUNTY TREASURER AND | 4800-000 | NA | 557.47 | 557.47 | 0.00 |
| 000419 | MIKE HOGAN, TAX COLLECTOR | 4800-000 | NA | 108.13 | 108.13 | 0.00 |
| 000004 | MONTGOMERY COUNTY | 4800-000 | NA | 11,301.59 | 11,513.66 | 11,513.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000332 | NEW YORK STATE DEPARTMENT OF | 4800-000 | NA | 59,314.83 | 59,314.83 | 0.00 |
| 000271 | SHELBY COUNTY TRUSTEE | 4800-000 | NA | 1,208.42 | 1,208.42 | 0.00 |
| 000456 | SHELBY COUNTY TRUSTEE | 4800-000 | NA | 534.70 | 534.70 | 0.00 |
| 000232 | TARRANT COUNTY | 4800-000 | NA | 4,324.68 | 4,268.52 | 4,268.52 |
| 000249 | PALM BEACH COUNTY #28 | 4800-070 | NA | 1,182.80 | 1,182.80 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 6,095.34 | $ 3,853,678.71 | $ 3,762,344.09 | $ 42,300.09 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAUL H. ANDERSON, JR., AS TRUSTEE | 2100-000 | NA | 83,345.97 | 83,345.97 | 83,345.97 |
| PAUL H. ANDERSON, JR., AS TRUSTEE | 2200-000 | NA | 14,381.94 | 14,381.94 | 14,381.94 |
| PAUL H. ANDERSON, JR., TRUSTEE | 2200-000 | NA | 228.68 | 228.68 | 228.68 |
| ASSOCIATED BANK | 2600-000 | NA | 60,624.05 | 60,624.05 | 60,624.05 |
| Bank of America | 2600-000 | NA | 1,279.27 | 1,279.27 | 1,279.27 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAYPRO HCS LLC | 2690-000 | NA | 2,025.34 | 2,025.34 | 2,025.34 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 29,300.00 | 29,300.00 | 14,650.00 |
| PROS, DOCUMENT | 2990-000 | NA | 8,854.61 | 8,854.61 | 8,854.61 |
| PAUL H. ANDERSON, JR., ATTORNEY | 3110-000 | NA | 620,000.00 | 620,000.00 | 310,000.00 |
| PAUL H. ANDERSON, JR., ATTORNEY | 3120-000 | NA | 4,102.44 | 4,102.44 | 2,051.22 |
| JAMES R. SCHULZ AND | 3210-000 | NA | 18,743.40 | 18,743.40 | 18,743.40 |
| JAMES R. SCHULZ AND MERRITT WATSON, | 3210-000 | NA | 49,461.30 | 49,461.30 | 49,461.30 |
| ARNOLD GOLDEN GREGORY LLP | 3210-600 | NA | 152,253.80 | 152,253.80 | 152,253.80 |
| JAMES R. SCHULZ AND | 3210-600 | NA | 86,898.00 | 86,898.00 | 18,693.30 |
| JAMES R. SCHULZ AND | 3220-000 | NA | 349.04 | 349.04 | 349.04 |
| JAMES R. SCHULZ AND MERRITT WATSON, | 3220-000 | NA | 123.75 | 123.75 | 123.75 |
| ARNOLD GOLDEN GREGORY LLP | 3220-610 | NA | 4,080.63 | 4,080.63 | 4,080.63 |
| JAMES R. SCHULZ AND | 3220-610 | NA | 1,513.63 | 1,513.63 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAUL A. JONES & COMPANY, LLC | 3310-000 | NA | 313,140.50 | 313,140.50 | 0.00 |
| PAUL A. JONES & COMPANY, LLC | 3320-000 | NA | 2,667.98 | 2,667.98 | 0.00 |
| PAUL A. JONES & COMPANY, LLC | 3410-000 | NA | 313,140.50 | 313,140.50 | 313,140.50 |
| ADVISORS, CENSEO | 3410-580 | NA | 34,000.00 | 34,000.00 | 34,000.00 |
| MERRITT WATSON LLP | 3420-000 | NA | 1,040.84 | 1,040.84 | 1,040.84 |
| PAUL A. JONES & COMPANY, LLC | 3420-000 | NA | 2,671.98 | 2,671.98 | 2,671.98 |
| SAINSBURY, JOHN | 3731-000 | NA | 22,198.50 | 22,198.50 | 14,436.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,826,426.15 | $ 1,826,426.15 | $ 1,106,435.62 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARNALL GOLDEN GREGORY, LLP | 6210-000 | NA | 26,759.50 | 26,759.50 | 26,759.50 |
| ALSTON & BIRD, LLP | 6210-160 | NA | 62,550.00 | 62,550.00 | 62,550.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARNALL GOLDEN GREGORY, LLP | 6220-000 | NA | 121.76 | 121.76 | 121.76 |
| ALSTON & BIRD, LLP | 6220-170 | NA | 498.67 | 498.67 | 498.67 |
| JOHN M SAINSBURY | 6700-340 | NA | 1,857.50 | 1,857.50 | 1,857.50 |
| INTERNAL REVENUE SERVICE | 6810-000 | NA | 183.84 | 183.84 | 183.84 |
| ILLINOIS DEPT OF EMPLOYMENT SECURIT | 6820-000 | NA | 145.00 | 145.00 | 0.00 |
| STATE BOARD OF EQUALIZATION | 6820-000 | NA | 5,223.89 | 5,223.89 | 0.00 |
| STATE OF CONNECTICUT/DEPARTMENT OF | 6820-000 | NA | 2,380.00 | 2,380.00 | 0.00 |
| STATE OF NEW JERSEY | 6820-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| SUSQUEHANNA COMMERCIAL FINANCE, INC | 6820-000 | NA | 537.00 | 537.00 | 0.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 6820-860 | NA | 17,284.91 | 1,542.37 | 1,542.37 |
| TENNESSEE DEPT OF REVENUE | 6820-860 | NA | 30,162.43 | 2,106.68 | 2,106.68 |
| ARBORETUM OF SOUTH BARRINGTON, LLC | 6920-000 | NA | 27,326.40 | 4,381.87 | 4,381.87 |
| C.B.C. JOINT VENTURE | 6920-000 | NA | 4,872.26 | 3,978.67 | 1,542.54 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| C.B.C. JOINT VENTURE-MIC | 6920-000 | NA | 2,436.13 | 2,436.13 | 0.00 |
| CARRIAGE AVE., LLC | 6920-000 | NA | 20,032.60 | 20,032.60 | 0.00 |
| CBL & ASSOCIATES MANAGEMENT, INC | 6920-000 | NA | 24,024.24 | 11,269.92 | 11,269.92 |
| CENCOR REALTY SERVICES, AGENT FOR | 6920-000 | NA | 7,188.82 | 224.24 | 224.24 |
| CHAPEL HILL SHOPPING CTR, INC.#40 | 6920-000 | NA | 34,498.57 | 16,384.97 | 16,384.97 |
| COCONUT POINT TOWN CENTER | 6920-000 | NA | 26,253.77 | 26,253.77 | 26,253.77 |
| COUSINS PROPERTIES, INC. | 6920-000 | NA | 36,458.02 | 14,226.36 | 14,226.36 |
| CP VENTURE FIVE-APC, LLC | 6920-000 | NA | 20,105.85 | 2,126.10 | 2,126.10 |
| CROSLAND-MOOREHEAD #1 LLC | 6920-000 | NA | 16,041.34 | 3,609.98 | 3,609.98 |
| DAVID B. KURZWELL, ESQ. | 6920-000 | NA | 43,508.29 | 43,508.29 | 0.00 |
| DOWNTOWN @ THE GARDENS #15 | 6920-000 | NA | 38,007.32 | 33,587.90 | 33,587.90 |
| FLORHAM VILLAGE, LLC#41 | 6920-000 | NA | 219,478.08 | 215,833.28 | 1,608.32 |
| LA FORUM PEACHTREE I, LLC | 6920-000 | NA | 7,167.03 | 7,167.03 | 7,167.03 |
| MAYFAIRE SPE/B, LLC RENT #26 | 6920-000 | NA | 18,501.03 | 12,349.17 | 12,349.17 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAOLI SHOPPING CENTER LIMITED PARTE | 6920-000 | NA | 25,726.20 | 23,739.70 | 10,876.60 |
| RENAISSANCE FAYETTEVILLE ROAD III, | 6920-000 | NA | 10,950.86 | 581.82 | 581.82 |
| SELIG ENTERPRISES,INC. #2 RENT | 6920-000 | NA | 7,417.00 | 7,417.00 | 7,417.00 |
| ST. JOHN'S TOWN CENTER | 6920-000 | NA | 25,773.56 | 23,981.67 | 23,981.67 |
| TRIANGLE TOWNE CENTER, LLC | 6920-000 | NA | 5,548.53 | 421.05 | 421.05 |
| UB DARIEN, INC. | 6920-000 | NA | 13,554.48 | 13,554.48 | 13,554.48 |
| UNCOMMON, LTD. | 6920-000 | NA | 87,016.58 | 65,903.60 | 22,395.31 |
| WAYSIDE COMMONS INVESTORS LLC | 6920-000 | NA | 19,140.81 | 1,149.07 | 1,149.07 |
| CONSOLIDATED EDISON COMPANY | 6950-000 | NA | 4,642.47 | 2,531.07 | 2,531.07 |
| JOHN M SAINSBURY | 6950-000 | NA | 5,100.00 | 5,100.00 | 0.00 |
| NSTAR | 6950-000 | NA | 1,505.37 | 1,505.37 | 1,505.37 |
| S & M MOVING SYSTEMS | 6950-000 | NA | 2,031.78 | 1,354.52 | 0.00 |
| STATE BOARD OF EQUALIZATION | 6950-000 | NA | 1,572.61 | 1,572.61 | 1,572.61 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TXU ENERGY RETAIL COMPANY LLC | 6950-000 | NA | 5,079.93 | 5,079.93 | 5,079.93 |
| BULLSEYE TELECOM | 6990-000 | NA | 4,730.25 | 4,730.25 | 0.00 |
| BULLSEYE TELECOM, INC. | 6990-000 | NA | 4,730.25 | 4,730.25 | 4,730.25 |
| FEDEX CUSTOMER INFORMATION SERVICES | 6990-000 | NA | 338.21 | 338.21 | 338.21 |
| JOHN M SAINSBURY | 6990-000 | NA | 10,450.00 | 10,450.00 | 10,450.00 |
| TORRANCE VAN & STORAGE, A/K/A S & M | 6990-000 | NA | 1,354.52 | 1,354.52 | 1,354.52 |
| ULINE | 6990-000 | NA | 86.93 | 86.93 | 86.93 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 932,354.59 | $ 698,858.54 | $ 340,378.38 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000065 | ANDREA BRESSLER | 5300-000 | NA | 3,331.73 | 3,331.73 | 2,052.35 |
| 000373A | ARNOLD, AMBER | 5300-000 | NA | 3,640.00 | 914.48 | 581.61 |
| 000160 | BYRON, MICHELLE A. | 5300-000 | NA | 157.50 | 157.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | CONNECTICUT DEPT OF REVENUE | 5300-000 | NA | NA | 105.77 | 105.77 |
| 000196 | COOPER, CYNTHIA W | 5300-000 | NA | 4,300.01 | 4,300.01 | 2,896.06 |
| 000263A | CULLEN, GINA | 5300-000 | NA | 10,950.00 | 10,950.00 | 6,717.82 |
| 000159 | DANA BLY | 5300-000 | NA | 1,846.16 | 1,846.16 | 1,137.24 |
| 000479 | DANA BLY | 5300-000 | NA | 2,348.00 | 2,348.00 | 0.00 |
| 000181 | DISMANG, RENEE | 5300-000 | NA | 2,769.23 | 2,769.23 | 1,761.23 |
| 000367A | DYAR, ASHLEY R | 5300-000 | NA | 10,950.00 | 10,950.00 | 6,827.32 |
| 000070 | ELLSWORTH, WHITNEY P. | 5300-000 | NA | 1,077.40 | 1,480.78 | 908.45 |
| 000385 | FEENEY, COLLEEN M | 5300-000 | NA | 2,942.30 | 2,942.30 | 1,871.30 |
| 000414 | FEENEY, COLLEEN M | 5300-000 | NA | 2,942.30 | 2,942.30 | 0.00 |
| 000415 | FEENEY, COLLEEN M | 5300-000 | NA | 2,942.30 | 2,942.30 | 0.00 |
| | FLORIDA DEPARTMENT OF REVENUE | 5300-000 | NA | 0.00 | 63.97 | 63.97 |
| 000369 | FOX, CAROL A | 5300-000 | NA | 1,236.54 | 1,236.54 | 758.61 |
| 000370 | FOX, KRISTIN E | 5300-000 | NA | 101.75 | 101.75 | 62.41 |
| AUTO | GEORGIA DEPT. OF REVENUE | 5300-000 | NA | NA | 4,057.11 | 4,057.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009A | GIBSON, RICHARD T. | 5300-000 | NA | 12,262.98 | 12,262.98 | 7,523.34 |
| 000118 | GOBLE, ASHLEY W | 5300-000 | NA | 249.75 | 249.75 | 153.85 |
| 000374 | GORDON, REVA STEPHANIE | 5300-000 | NA | 7,000.01 | 7,000.01 | 4,294.51 |
| 000090 | GREGORY, MELISSA D. | 5300-000 | NA | 1,021.56 | 1,021.56 | 626.73 |
| 000392 | HARALSON, STACI L | 5300-000 | NA | 7,661.55 | 7,661.55 | 4,700.36 |
| AUTO | ILLINOIS DEPT OF REVENUE | 5300-000 | NA | NA | 252.15 | 252.15 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 34,755.60 | 34,755.60 |
| 000471A | JOHN M SAINSBURY | 5300-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 000264 | KAREN D. MCCARTHY | 5300-000 | NA | 97.75 | 97.75 | 62.16 |
| AUTO | NEW JERSEY DEPT OF REVENUE | 5300-000 | NA | NA | 8.33 | 8.33 |
| AUTO | NORTH CAROLINA DEPT OF REVENUE | 5300-000 | NA | NA | 769.19 | 769.19 |
| 000166 | PEARCE, NATALIE N | 5300-000 | NA | 3,045.48 | 3,045.48 | 1,876.01 |
| 000064 | ROBERTO, JENNIFER | 5300-000 | NA | 2,115.39 | 2,115.39 | 1,318.95 |
| 000254 | SAINSBURY, JOHN M | 5300-000 | NA | 10,950.00 | 10,950.00 | 6,717.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | SOUTH CAROLINA DEPT OF REVENUE | 5300-000 | NA | NA | 547.50 | 547.50 |
| 000372 | STEIN, ALLISON N | 5300-000 | NA | 4,400.00 | 4,400.00 | 2,699.40 |
| 000344 | SWZ (MERGE2.DBF,SCHED_NO) | 5300-000 | NA | 590.77 | 590.77 | 397.88 |
| 000342 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE | 5300-000 | NA | 1,131.68 | 1,131.68 | 697.12 |
| 000360 | TURNER, LINDSAY M. | 5300-000 | NA | 220.00 | 220.00 | 148.17 |
| 000362 | WEST, STACEY N | 5300-000 | NA | 4,784.00 | 4,784.00 | 2,934.98 |
| 000328 | WILLIAMS, ANDREA N | 5300-000 | NA | 5,769.25 | 5,769.25 | 3,539.44 |
| 000260 | WILSON, KYLIE E | 5300-000 | NA | 2,688.00 | 2,688.00 | 1,655.80 |
| 000465 | WILSON, KYLIE E | 5300-000 | NA | 2,688.00 | 2,688.00 | 0.00 |
| 000191 | CATRICE M.SALES | 5300-001 | NA | 1,084.50 | 1,084.50 | 668.04 |
| 000071 | CUTLER, AMBER N. | 5300-001 | NA | 157.25 | 157.25 | 105.91 |
| 000100 | FERRENTINO, T. LORELLE | 5300-001 | NA | 396.00 | 396.00 | 258.38 |
| 000488A | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | NA | 861.00 | 574.00 | 270.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000288A | ARIZONA DEPARTMENT OF REVENUE | 5800-000 | NA | 153.53 | 153.53 | 72.43 |
| 000439 | CALIFORNIA FRANCHISE TAX BOARD | 5800-000 | NA | 1,723.17 | 1,723.17 | 0.00 |
| 000130 | CITY OF BIRMINGHAM | 5800-000 | NA | 176,945.53 | 146,416.72 | 69,075.45 |
| 000040A | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | NA | 12,643.27 | 12,643.27 | 5,964.76 |
| 000251 | COMMONWEALTH OF PENNSYLVANIA | 5800-000 | NA | 237,192.83 | 237,192.83 | 0.00 |
| 000433 | COMMONWEALTH OF PENNSYLVANIA | 5800-000 | NA | 218,746.63 | 218,746.63 | 0.00 |
| 000491 | COMMONWEALTH OF PENNSYLVANIA | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000099A | CONNECTICUT DEPARTMENT OF REVENUE | 5800-000 | NA | 42,128.83 | 42,128.83 | 19,875.24 |
| 000145 | CONNECTICUT DEPT OF LABOR | 5800-000 | NA | 1,166.90 | 1,166.90 | 0.00 |
| AUTO | CONNECTICUT DEPT OF REVENUE | 5800-000 | NA | NA | 40.19 | 40.19 |
| 000447 | FAYETTE COUNTY TAX COMMMISSIONER | 5800-000 | NA | 21,175.51 | 19,823.68 | 9,352.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | FLORIDA DEPT OF REVENUE | 5800-000 | NA | NA | 70.06 | 70.06 |
| 000243 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 800.00 | 377.42 |
| 000489 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 800.00 | 0.00 |
| 000013 | FULTON COUNTY TAX COMMISSIONER | 5800-000 | NA | 20,249.66 | 20,249.66 | 9,553.24 |
| 000305 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | NA | 183,074.11 | 183,074.11 | 0.00 |
| 000438A | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | NA | 115,499.47 | 115,499.47 | 0.00 |
| 000357A | GEORGIA DEPT. OF REVENUE | 5800-000 | NA | 1,717,566.90 | 1,717,566.90 | 0.00 |
| AUTO | GEORGIA DEPT. OF REVENUE | 5800-000 | NA | NA | 669.81 | 669.81 |
| 000272 | GREENVILLE COUNTY TAX COLLECTOR | 5800-000 | NA | 5,194.85 | 3,652.85 | 1,723.32 |
| 000007A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 66,274.43 | 66,274.43 | 31,266.48 |
| 000393 | ILLINOIS DEPT OF EMPLOYMENT SECURIT | 5800-000 | NA | 724.99 | 724.99 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | ILLINOIS DEPT OF REVENUE | 5800-000 | NA | NA | 208.44 | 208.44 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 8,748.62 | 8,748.62 |
| 000314 | JEFFERSON COUNTY DEPT. OF REVENUE | 5800-000 | NA | 13,223.72 | 13,223.72 | 0.00 |
| 000430 | JEFFERSON COUNTY DEPT. OF REVENUE | 5800-000 | NA | 13,223.72 | 12,034.68 | 2,445.17 |
| 000005 | LEE COUNTY TAX COLLECTOR | 5800-000 | NA | 2,847.15 | 2,847.15 | 1,343.21 |
| AUTO | NEW JERSEY DEPT OF REVENUE | 5800-000 | NA | NA | 13.07 | 13.07 |
| 000239A | NEW YORK DEPT. OF FINANCE | 5800-000 | NA | 588.79 | 588.79 | 0.00 |
| 000487A | NEW YORK STATE DEPARTMENT OF | 5800-000 | NA | 17,992.48 | 17,992.48 | 8,488.36 |
| 000467A | NORTH CAROLINA DEPARTMENT OF REVENU | 5800-000 | NA | 104,804.90 | 101,893.74 | 48,070.71 |
| 000036 | NORTH CAROLINA DEPT OF REVENUE | 5800-000 | NA | 16,917.66 | 16,917.66 | 7,981.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | NORTH CAROLINA DEPT OF REVENUE | 5800-000 | NA | NA | 66.89 | 66.89 |
| 000278 | PALM BEACH COUNTY #28 | 5800-000 | NA | 2,401.45 | 2,401.45 | 1,132.94 |
| 000301 | PALM BEACH COUNTY #28 | 5800-000 | NA | 723.02 | 723.02 | 341.10 |
| 000167A | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 54,490.24 | 54,490.24 | 25,707.02 |
| 000398A | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 41,780.34 | 41,780.34 | 0.00 |
| 000425A | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 41,780.34 | 41,780.34 | 0.00 |
| AUTO | SOUTH CAROLINA DEPT OF REVENUE | 5800-000 | NA | NA | 438.00 | 438.00 |
| 000041 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 19,906.30 | 19,906.30 | 9,391.25 |
| 000490 | STATE OF CALIFORNIA | 5800-000 | NA | 3,081.79 | 0.00 | 0.00 |
| 000480A | STATE OF CONNECTICUT | 5800-000 | NA | 1,016.87 | 1,016.87 | 479.73 |
| 000459A | STATE OF FLORIDA | 5800-000 | NA | 329,859.84 | 88,686.55 | 41,839.91 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000209 | STATE OF NEW JERSEY | 5800-000 | NA | 89,755.44 | 89,755.44 | 42,344.19 |
| 000248 | STATE OF NEW JERSEY | 5800-000 | NA | 34,435.16 | 169.51 | 0.00 |
| 000442 | STATE OF NEW JERSEY | 5800-000 | NA | 428,000.00 | 2,080.00 | 981.29 |
| 000351 | SWZ (MERGE2.DBF,TXNUM2#:4 000000124 | 5800-000 | NA | 2,938.89 | 2,821.33 | 1,331.03 |
| 000379A | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 67,506.36 | 63,711.02 | 30,057.13 |
| 000452 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | NA | 51,690.70 | 51,690.71 | 24,386.27 |
| AUTO | TEXAS DEPARTMENT OF REVENUE | 5800-000 | NA | NA | 8.48 | 8.48 |
| 000409 | THE COMMONWEALTH OF MASSACHUSETTS | 5800-000 | NA | 20,618.55 | 2,071.89 | 977.46 |
| 000043 | TOWN OF COLLIERVILLE | 5800-000 | NA | 133.67 | 133.67 | 63.06 |
| 000126 | TOWN OF COLLIERVILLE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000295 | TOWN OF COLLIERVILLE | 5800-000 | NA | 155.41 | 155.41 | 73.32 |
| 000296 | WAKE COUNTY REVENUE DEPT | 5800-000 | NA | 671.15 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000350 | WAKE COUNTY REVENUE DEPT | 5800-000 | NA | 1,551.16 | 1,551.16 | 731.80 |
| 000182 | JEFFERSON COUNTY (AL) PROPERTY TAX | 5800-001 | NA | 3,414.44 | 3,414.44 | 1,610.84 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 4,370,764.50 | $ 3,603,125.06 | $ 514,084.93 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000273 | ADT SECURITY SERVICES, INC. | 7100-000 | NA | 1,364.01 | 1,364.01 | 0.00 |
| 000274 | ADT SECURITY SERVICES, INC. | 7100-000 | NA | 636.27 | 636.27 | 0.00 |
| 000125 | ALABAMA POWER COMPANY | 7100-000 | NA | 3,432.79 | 3,432.79 | 0.00 |
| 000450 | ALLPORT EDITIONS | 7100-000 | NA | 14,329.29 | 14,329.29 | 0.00 |
| 000027 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 115,854.15 | 115,854.15 | 0.00 |
| 000378 | AMERICAN GREETINGS | 7100-000 | NA | 60,885.74 | 60,885.74 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000206 | AMERISHOP SUBURBAN, L.P. | 7100-000 | NA | 19,061.82 | 19,061.82 | 0.00 |
| 000207 | AMERISHOP SUBURBAN, L.P. | 7100-000 | NA | 209,259.34 | 209,259.34 | 0.00 |
| 000228 | AMY DILLARD | 7100-000 | NA | 10,654.76 | 10,654.76 | 0.00 |
| 000138 | ANDREWS SECURITY INC | 7100-000 | NA | 1,020.00 | 1,020.00 | 0.00 |
| 000109B | ARBORETUM OF S. BARRINGTON, LLC. | 7100-000 | NA | 308,740.76 | 308,740.76 | 0.00 |
| 000024 | ARTLAND, INC. | 7100-000 | NA | 3,999.60 | 3,999.60 | 0.00 |
| 000151 | ATLANTA BOX & PACKAGING SOURCE, INC | 7100-000 | NA | 9,294.95 | 9,294.95 | 0.00 |
| 000366 | AURIEMMA CONSULTING GROUP | 7100-000 | NA | 44,050.00 | 44,050.00 | 0.00 |
| 000111 | BALD EAGLE, INC. | 7100-000 | NA | 5,803.28 | 5,803.28 | 0.00 |
| 000437 | BALD EAGLE, INC. DBA THE UPS STORE | 7100-000 | NA | 5,803.28 | 5,803.28 | 0.00 |
| 000014 | BB&T BANKRUPTCY | 7100-000 | NA | 184.19 | 184.19 | 0.00 |
| 000010 | BB&T EQUIPMENT FINANCE | 7100-000 | NA | 10,652.00 | 10,652.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000011 | BB&T EQUIPMENT FINANCE | 7100-000 | NA | 8,591.00 | 8,591.00 | 0.00 |
| 000197 | BELLSOUTH TELECOMMUNICATIONS INC | 7100-000 | NA | 19,884.30 | 19,884.30 | 0.00 |
| 000173 | BIBI & MIMI | 7100-000 | NA | 5,852.00 | 5,852.00 | 0.00 |
| 000127 | BLAKENEY RETAIL, LLC | 7100-000 | NA | 233,378.67 | 233,378.67 | 0.00 |
| 000094 | BLAKENEY RETAIL, LLC#22 | 7100-000 | NA | 233,378.67 | 233,378.67 | 0.00 |
| 000474 | BONNIE MARCUS & CO, LLC | 7100-000 | NA | 3,843.90 | 3,843.90 | 0.00 |
| 000137 | BONNIE'S STYLEPRESS | 7100-000 | NA | 4,375.91 | 4,375.91 | 0.00 |
| 000424 | BOSTON WAREHOUSE | 7100-000 | NA | 10,615.50 | 10,615.50 | 0.00 |
| 000096 | BULLSEYE TELECOM, INC. | 7100-000 | NA | 11,944.88 | 11,944.88 | 0.00 |
| 000120 | BUNNIES BY THE BAY, IN | 7100-000 | NA | 4,762.96 | 4,762.96 | 0.00 |
| 000132 | BYRD COOKIE COMPANY | 7100-000 | NA | 14,834.64 | 14,834.64 | 0.00 |
| 000212B | C.B.C. JOINT VENTURE | 7100-000 | NA | 51,024.19 | 51,024.19 | 0.00 |
| 000049 | CARLSON CRAFT | 7100-000 | NA | 3,746.15 | 3,746.15 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | CASPARI | 7100-000 | NA | 113,279.78 | 113,279.78 | 0.00 |
| 000095 | CECE & HEIDI, LLC | 7100-000 | NA | 44,025.14 | 44,025.14 | 0.00 |
| 000216 | CENCOR REALTY SERVICES, AGENT FOR | 7100-000 | NA | 256,633.47 | 256,633.47 | 0.00 |
| 000383 | CHARM | 7100-000 | NA | 9,902.25 | 9,902.25 | 0.00 |
| 000075 | CHECKERBOARD, LTD | 7100-000 | NA | 45,884.44 | 45,884.44 | 0.00 |
| 000261 | CHRISSIE SCHUBERT'S HOMEMADE TREAT | 7100-000 | NA | 5,303.88 | 5,303.88 | 0.00 |
| 000012 | CINTAS CORP #2 | 7100-000 | NA | 1,885.64 | 1,885.64 | 0.00 |
| 000123 | CINTAS CORP #2 | 7100-000 | NA | 1,885.64 | 1,885.64 | 0.00 |
| 000141 | CITY CARTERING AND RECYCLING | 7100-000 | NA | 1,725.70 | 1,725.70 | 0.00 |
| 000252 | CITY CARTING INC. | 7100-000 | NA | 1,725.70 | 1,725.70 | 0.00 |
| 000130A | CITY OF BIRMINGHAM | 7100-000 | NA | 3,814.75 | 3,814.75 | 0.00 |
| 000190 | CITY OF DURHAM | 7100-000 | NA | 125.00 | 125.00 | 0.00 |
| 000399 | CITY OF DURHAM | 7100-000 | NA | 185.00 | 185.00 | 0.00 |
| 000402 | CITY OF EL SEGUNDO | 7100-000 | NA | 100.00 | 100.00 | 0.00 |
| 000307 | CLASSIC IMPRESSIONS, INC. | 7100-000 | NA | 5,607.47 | 5,607.47 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000396 | CLASSIC PARTY RENTALS | 7100-000 | NA | 1,655.45 | 1,655.45 | 0.00 |
| 000073 | CLEAR CHANNEL BROADCASTING (RALEIGH | 7100-000 | NA | 3,620.00 | 3,620.00 | 0.00 |
| 000019B | COCONUT POINT TOWN CENTER | 7100-000 | NA | 313,623.36 | 313,623.36 | 0.00 |
| 000020B | COCONUT POINT TOWN CENTER | 7100-000 | NA | 314,836.60 | 314,836.60 | 0.00 |
| 000466 | COLUMBIA CAMERON VILLAGE, LLC | 7100-000 | NA | 212,902.92 | 212,902.92 | 0.00 |
| 000275 | COMDATA NETWORK, INC. | 7100-000 | NA | 6,282.23 | 6,282.23 | 0.00 |
| 000142 | CONNECTICUT LIGHT & POWER | 7100-000 | NA | 1,975.13 | 1,975.13 | 0.00 |
| 000284 | COPYNET #9 | 7100-000 | NA | 1,308.83 | 1,308.83 | 0.00 |
| 000241 | COPYNET OFFICE SYSTEMS, INC | 7100-000 | NA | 1,308.83 | 1,308.83 | 0.00 |
| 000309 | COVENTRY II DDR | 7100-000 | NA | 217,541.88 | 217,541.88 | 0.00 |
| 000246 | COVERALL CLEANING CONCEPTS | 7100-000 | NA | 244.95 | 244.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000380 | CRANE & CO., INC. | 7100-000 | NA | 245,536.79 | 245,536.79 | 0.00 |
| 000391 | CREATIONS BY SHARON | 7100-000 | NA | 2,052.00 | 2,052.00 | 0.00 |
| 000345 | CREATIVE EMBROIDERY | 7100-000 | NA | 3,733.00 | 3,733.00 | 0.00 |
| 000343 | CROSS-MY-HEART-CARDS | 7100-000 | NA | 186,214.56 | 186,214.56 | 0.00 |
| 000395 | DABNEY LEE INC | 7100-000 | NA | 9,459.50 | 9,459.50 | 0.00 |
| 000475 | DECOR CRAFT, INC. | 7100-000 | NA | 7,429.92 | 7,429.92 | 0.00 |
| 000238 | DELAGE LANDEN FINANCIAL SERVICES, I | 7100-000 | NA | 3,025.35 | 3,025.35 | 0.00 |
| 000110 | DELTA PROTECTION AGENCY | 7100-000 | NA | 6,162.50 | 6,162.50 | 0.00 |
| 000199 | DENNIS EAST INTERNATIONAL, LLC | 7100-000 | NA | 233,104.21 | 233,104.21 | 0.00 |
| 000330 | DESIGN DESIGN INC. | 7100-000 | NA | 402,347.53 | 402,347.53 | 0.00 |
| 000417 | DESIGN DESIGN, INC. C/O SUMMER CHAN | 7100-000 | NA | 34,000.00 | 34,000.00 | 0.00 |
| 000054 | DIAPEES & WIPEES | 7100-000 | NA | 7,951.43 | 7,951.43 | 0.00 |
| 000081 | DIRECT ENERGY | 7100-000 | NA | 1,792.49 | 1,792.49 | 0.00 |
| 000283 | DLA PIPER LLP (US) | 7100-000 | NA | 127,078.31 | 127,078.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000170A | DOWNTOWN @ THE GARDENS #15 | 7100-000 | NA | 618,226.27 | 618,226.27 | 0.00 |
| 000435 | DUKE ENERGY CAROLINAS | 7100-000 | NA | 8,546.72 | 8,546.72 | 0.00 |
| 000265 | DYLAN'S CANDYBAR, LLC | 7100-000 | NA | 33,637.92 | 33,637.92 | 0.00 |
| 000048 | EMBARQ FLORIDA, INC. | 7100-000 | NA | 1,467.55 | 1,467.55 | 0.00 |
| 000313 | EMBROIDME SCHAUMBURG | 7100-000 | NA | 920.00 | 920.00 | 0.00 |
| 000143 | EMCOR SERVICES | 7100-000 | NA | 624.00 | 624.00 | 0.00 |
| 000244 | ENTERGY | 7100-000 | NA | 1,452.97 | 1,452.97 | 0.00 |
| 000198 | ENTERPRISE OF WILTON, LLC | 7100-000 | NA | 16,210.00 | 16,210.00 | 0.00 |
| 000368 | ENV BAGS | 7100-000 | NA | 1,993.50 | 1,993.50 | 0.00 |
| 000255 | ENVIROX INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000214 | ETCH-IT INC. | 7100-000 | NA | 3,041.50 | 3,041.50 | 0.00 |
| 000231 | FARUKI IRELAND & COX P.L.L. | 7100-000 | NA | 11,918.88 | 11,918.88 | 0.00 |
| 000080 | FAUX DESIGNS | 7100-000 | NA | 1,183.15 | 1,183.15 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000312 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | NA | 303,612.89 | 303,612.89 | 0.00 |
| 000353 | FLORHAM VILLAGE, LLC | 7100-000 | NA | 154,786.53 | 154,786.53 | 0.00 |
| 000106 | FLORHAM VILLAGE, LLC#41 | 7100-000 | NA | 154,786.53 | 154,786.53 | 0.00 |
| 000297 | FORT MEYERS | 7100-000 | NA | 1,212.20 | 1,212.20 | 0.00 |
| 000458 | FRAZZLED AND BEDAZZLED | 7100-000 | NA | 14,909.18 | 14,909.18 | 0.00 |
| 000116 | FRITZ'S PLUMBING CO, INC | 7100-000 | NA | 440.00 | 440.00 | 0.00 |
| 000223 | GANNETT NJ MEDIA GROUP | 7100-000 | NA | 2,250.29 | 2,250.29 | 0.00 |
| 000418 | GANZ USA LLC | 7100-000 | NA | 4,975.57 | 4,975.57 | 0.00 |
| 000432 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 11,044.98 | 11,044.98 | 0.00 |
| 000463 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 1,213.38 | 1,213.38 | 0.00 |
| 000268 | GEORGIA POWER COMPANY | 7100-000 | NA | 9,262.63 | 9,262.63 | 0.00 |
| 000136 | GIBBS SMITH PUBLISHERS | 7100-000 | NA | 13,947.07 | 13,947.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000262 | GIBBS SMITH, PUBLISHER | 7100-000 | NA | 11,655.32 | 11,655.32 | 0.00 |
| 000009B | GIBSON, RICHARD T. | 7100-000 | NA | 234,386.98 | 234,386.98 | 0.00 |
| 000162 | GRANDWAY HONDURAS LLC | 7100-000 | NA | 3,717.00 | 3,717.00 | 0.00 |
| 000404 | GRAPHIC IMAGE INC. | 7100-000 | NA | 18,389.80 | 18,389.80 | 0.00 |
| 000153 | GRAPHIC SOLUTIONS GROUP, INC | 7100-000 | NA | 2,271.92 | 2,271.92 | 0.00 |
| 000259 | GREEN ROCK ENTERTAINMENT INC | 7100-000 | NA | 1,036.80 | 1,036.80 | 0.00 |
| 000298 | GREENSBORO NEWS AND RECORD | 7100-000 | NA | 2,839.20 | 2,839.20 | 0.00 |
| 000460 | GREYSTONE COMMERCIAL SERVICES LP | 7100-000 | NA | 5,146.61 | 5,146.61 | 0.00 |
| 000287 | GROOVY HOLIDAYS | 7100-000 | NA | 1,972.41 | 1,972.41 | 0.00 |
| 000087 | HABIF, AROGETI & WYNNE LLP | 7100-000 | NA | 31,352.00 | 31,352.00 | 0.00 |
| 000178 | HAPPY RENTZ, INC. | 7100-000 | NA | 576.06 | 576.06 | 0.00 |
| 000280 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 21,013.71 | 21,013.71 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000281 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 5,778.36 | 5,778.36 | 0.00 |
| 000045 | HEART STRINGS ENTERPRISES | 7100-000 | NA | 299,470.00 | 299,470.00 | 0.00 |
| 000401 | HIGH INTENCITY CORP | 7100-000 | NA | 6,960.00 | 6,960.00 | 0.00 |
| 000114 | HIGH INTENCITY CORP. | 7100-000 | NA | 6,960.00 | 6,960.00 | 0.00 |
| 000222 | HILL CENTER AT GREEN HILLS, LLC | 7100-000 | NA | 309,749.38 | 309,749.38 | 0.00 |
| 000193 | HOG WILD LLC | 7100-000 | NA | 59,463.00 | 59,463.00 | 0.00 |
| 000294 | HOME ESSENCE | 7100-000 | NA | 4,440.93 | 4,440.93 | 0.00 |
| 000047 | IMAGE LINK | 7100-000 | NA | 27,398.76 | 27,398.76 | 0.00 |
| 000334 | INVITING COMPANY | 7100-000 | NA | 3,034.00 | 3,034.00 | 0.00 |
| 000258 | ITS A WRAP IDEAS LLC | 7100-000 | NA | 1,052.00 | 1,052.00 | 0.00 |
| 000194 | J D ESCO INC. | 7100-000 | NA | 3,936.82 | 3,936.82 | 0.00 |
| 000416 | JAN-PRO CLEANING SYTEMS | 7100-000 | NA | 785.00 | 785.00 | 0.00 |
| 000286 | JC GINGHAM | 7100-000 | NA | 1,777.00 | 1,777.00 | 0.00 |
| 000211 | JELLY BELLY CANDY COMPANY | 7100-000 | NA | 14,008.93 | 14,008.93 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000129 | JELLYCAT, INC | 7100-000 | NA | 19,598.20 | 19,598.20 | 0.00 |
| 000097 | JILLSON & ROBERTS | 7100-000 | NA | 38,378.01 | 38,378.01 | 0.00 |
| 000084 | KATHY HUIE | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000195 | KIDS TOUCH LEARNING | 7100-000 | NA | 10,555.96 | 10,555.96 | 0.00 |
| 000304 | KIMBERLY WOLFSON | 7100-000 | NA | 21,890.40 | 21,890.40 | 0.00 |
| 000253 | KLEEN SWEEP CONTAINER SERVICE | 7100-000 | NA | 1,899.31 | 1,899.31 | 0.00 |
| 000269 | KONICA MINOLTA BUSINESS SOLUTIONS | 7100-000 | NA | 3,514.40 | 3,514.40 | 0.00 |
| 000152 | KREPE-KRAFT | 7100-000 | NA | 232.37 | 232.37 | 0.00 |
| 000293 | L&P FINANCIAL SERVICES CO. | 7100-000 | NA | 93,688.21 | 93,688.21 | 0.00 |
| 000018B | LA FORUM PEACHTREE I, LLC | 7100-000 | NA | 44,997.36 | 44,997.36 | 0.00 |
| 000363 | LADY JAYNE LTD | 7100-000 | NA | 84,230.70 | 84,230.70 | 0.00 |
| 000082A | LEAF FINANCIAL CORPORATION | 7100-000 | NA | 83,202.90 | 83,202.90 | 0.00 |
| 000072 | LEVY SECURITY CORPORATION | 7100-000 | NA | 5,187.00 | 5,187.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000289 | LIFEGUARD PRESS, INC | 7100-000 | NA | 156,188.74 | 156,188.74 | 0.00 |
| 000310 | LIFESIGHS CARDS | 7100-000 | NA | 3,283.86 | 3,283.86 | 0.00 |
| 000102 | LINCOLN FINANCIAL MEDIA CO. OF GA | 7100-000 | NA | 15,560.00 | 15,560.00 | 0.00 |
| 000180 | LITTLE DROP PRESS | 7100-000 | NA | 6,210.18 | 6,210.18 | 0.00 |
| 000187 | LITTLE QUITE PARTY HATS | 7100-000 | NA | 1,769.19 | 1,769.19 | 0.00 |
| 000476 | LONG GROVE CONFECTIONERY CO. | 7100-000 | NA | 58,107.30 | 58,107.30 | 0.00 |
| 000440 | M&M PLUMBING CO | 7100-000 | NA | 229.61 | 229.61 | 0.00 |
| 000154 | M.C. CLEANERS #05 | 7100-000 | NA | 4,245.00 | 4,245.00 | 0.00 |
| 000103 | MAGIC STITCHES, LLC | 7100-000 | NA | 1,016.00 | 1,016.00 | 0.00 |
| 000320 | MAGNOLIA LANE | 7100-000 | NA | 10,252.00 | 10,252.00 | 0.00 |
| 000220 | MAIN PLACE - ORLAND PARK ASSOCIATES | 7100-000 | NA | 222,351.12 | 222,351.12 | 0.00 |
| 000113 | MALDEN INTERNATIONAL DESIGNS, INC. | 7100-000 | NA | 4,994.22 | 4,994.22 | 0.00 |
| 000034 | MARION PRIBBENOW DESIGN | 7100-000 | NA | 2,199.96 | 2,199.96 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000375 | MARY MEYER | 7100-000 | NA | 13,046.08 | 13,046.08 | 0.00 |
| 000219 | MAX L. LIEBERMAN & ASSOCIATES | 7100-000 | NA | 217.44 | 217.44 | 0.00 |
| 000266 | MAYFAIRE SPE/B, LLC RENT #26 | 7100-000 | NA | 153,300.00 | 153,300.00 | 0.00 |
| 000183 | MCPHERSONS | 7100-000 | NA | 2,949.34 | 2,949.34 | 0.00 |
| 000403 | MCSTEVEN'S INC. | 7100-000 | NA | 9,754.12 | 9,754.12 | 0.00 |
| 000119 | MELISSA & DOUG, LLC | 7100-000 | NA | 52,919.65 | 52,919.65 | 0.00 |
| 000473 | MELISSA & DOUG, LLC | 7100-000 | NA | 52,919.65 | 52,919.65 | 0.00 |
| 000140 | MELVIN S. ROOS AND CO.,INC. | 7100-000 | NA | 2,019.93 | 2,019.93 | 0.00 |
| 000270 | MEMPHIS LIGHT, GAS & WATER | 7100-000 | NA | 1,143.35 | 1,143.35 | 0.00 |
| 000107 | MORGAN & COMPANY | 7100-000 | NA | 75,679.30 | 75,679.30 | 0.00 |
| 000028 | MORRISON-PHASE I, LLC | 7100-000 | NA | 288,849.55 | 288,849.55 | 0.00 |
| 000279 | MS. DEE, INC. | 7100-000 | NA | 141,866.94 | 141,866.94 | 0.00 |
| 000445 | MUD PIE | 7100-000 | NA | 913,111.16 | 913,111.16 | 0.00 |
| 000149 | MULLEN & FITZMAURICE | 7100-000 | NA | 17,128.17 | 17,128.17 | 0.00 |
| 000221 | MUZAK - CONSOLIDATED | 7100-000 | NA | 20,318.18 | 20,318.18 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000055 | NEW DIMENSIONS | 7100-000 | NA | 65,625.99 | 65,625.99 | 0.00 |
| 000079 | NEW JERSEY AMERICAN WATER | 7100-000 | NA | 33.99 | 33.99 | 0.00 |
| 000164 | NEW JERSEY AMERICAN WATER | 7100-000 | NA | 42.19 | 42.19 | 0.00 |
| 000410 | NEW JERSEY AMERICAN WATER | 7100-000 | NA | 42.19 | 42.19 | 0.00 |
| 000406 | NICOR GAS | 7100-000 | NA | 1,404.02 | 1,404.02 | 0.00 |
| 000117 | NORTH AMERICAN BEAR CO INC | 7100-000 | NA | 14,981.23 | 14,981.23 | 0.00 |
| 000177 | NORTHWOOD CAPITAL PARTNERS LLC | 7100-000 | NA | 163,805.33 | 163,805.33 | 0.00 |
| 000061 | NORTHWOOD CAPITAL PARTNERS, LLC | 7100-000 | NA | 75,583.50 | 75,583.50 | 0.00 |
| 000063 | NORTHWOOD CAPITAL PARTNERS, LLC | 7100-000 | NA | 52,678.91 | 52,678.91 | 0.00 |
| 000066 | NORTHWOOD CAPITAL PARTNERS, LLC | 7100-000 | NA | 30,941.42 | 30,941.42 | 0.00 |
| 000067 | NORTHWOOD CAPITAL PARTNERS, LLC | 7100-000 | NA | 2,677.42 | 2,677.42 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 15,172.75 | 15,172.75 | 0.00 |
| 000056 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 428,305.56 | 428,305.56 | 0.00 |
| 000057 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 289,881.43 | 289,881.43 | 0.00 |
| 000058 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 175,334.51 | 175,334.51 | 0.00 |
| 000059 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000060 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000179 | NORTHWOOD VENTURES, LLC | 7100-000 | NA | 928,230.58 | 928,230.58 | 0.00 |
| 000093 | NOTES & QUERIES, INC. | 7100-000 | NA | 8,382.26 | 8,382.26 | 0.00 |
| 000069 | NSTAR ELECTRIC | 7100-000 | NA | 1,935.39 | 1,935.39 | 0.00 |
| 000444 | OH SUGAR! | 7100-000 | NA | 180,365.60 | 180,365.60 | 0.00 |
| 000157 | OLD DOMINION FREIGHT LINE INC | 7100-000 | NA | 10,928.92 | 10,928.92 | 0.00 |
| 000229 | PACIFIC BELL TELEPHONE COMPANY | 7100-000 | NA | 779.97 | 779.97 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098 | PAETEC | 7100-000 | NA | 2,126.91 | 2,126.91 | 0.00 |
| 000026B | PAOLI SHOPPING CENTER LIMITED PARTE | 7100-000 | NA | 119,530.45 | 119,530.45 | 0.00 |
| 000131B | PAOLI SHOPPING CENTER LIMITED PARTE | 7100-000 | NA | 119,530.45 | 119,530.45 | 0.00 |
| 000062 | PATIENCE BREWSTER INC. | 7100-000 | NA | 197,597.94 | 197,597.94 | 0.00 |
| 000016 | PB-JELLY D/B/A PB AND JELLIE | 7100-000 | NA | 1,371.84 | 1,371.84 | 0.00 |
| 000408 | PEARHEAD INC | 7100-000 | NA | 4,315.61 | 4,315.61 | 0.00 |
| 000247 | PECO ENERGY COMPANY | 7100-000 | NA | 6,975.66 | 6,975.66 | 0.00 |
| 000428 | PEKING HANDICRAFT, INC. | 7100-000 | NA | 199,312.00 | 199,312.00 | 0.00 |
| 000078 | PELICAN BAY, LTD | 7100-000 | NA | 10,132.20 | 10,132.20 | 0.00 |
| 000168 | PELICAN BAY, LTD | 7100-000 | NA | 10,132.20 | 10,132.20 | 0.00 |
| 000217 | PENNY LAINE PAPERS | 7100-000 | NA | 22,695.90 | 22,695.90 | 0.00 |
| 000092 | PEPPER CREEK FARMS | 7100-000 | NA | 9,320.04 | 9,320.04 | 0.00 |
| 000457 | PES PARTNERS, LLC | 7100-000 | NA | 376,619.18 | 376,619.18 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000426 | PHILADELPHIA NEWSPAPERS, LLC | 7100-000 | NA | 5,117.10 | 5,117.10 | 0.00 |
| 000315 | POTTING SHED CREATIONS, LTD | 7100-000 | NA | 14,124.00 | 14,124.00 | 0.00 |
| 000083 | PREMIER SECURITY CORPORATION | 7100-000 | NA | 1,022.00 | 1,022.00 | 0.00 |
| 000147 | PREMIER SECURITY CORPORATION | 7100-000 | NA | 1,022.00 | 1,022.00 | 0.00 |
| 000267 | PREMIER SECURITY CORPORATION | 7100-000 | NA | 1,022.00 | 1,022.00 | 0.00 |
| 000472 | PRIMAL ELEMENTS INC | 7100-000 | NA | 11,129.00 | 11,129.00 | 0.00 |
| 000161 | PRIME SOURCE ACCESSORIES INC | 7100-000 | NA | 74,113.55 | 74,113.55 | 0.00 |
| 000101 | PRINT APPEAL | 7100-000 | NA | 120,438.41 | 120,438.41 | 0.00 |
| 000172 | PRINTS WELL, INC. | 7100-000 | NA | 35,824.02 | 35,824.02 | 0.00 |
| 000237 | PSA ESSENTIALS | 7100-000 | NA | 13,241.10 | 13,241.10 | 0.00 |
| 000046 | PUBLIC SERVICE COMPANY OF | 7100-000 | NA | 1,793.01 | 1,793.01 | 0.00 |
| 000225 | PUBLIC SERVICE ELECTRIC AND GAS COM | 7100-000 | NA | 7,738.77 | 7,738.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000376 | QUADGRAPHICS | 7100-000 | NA | 49,605.15 | 49,605.15 | 0.00 |
| 000377 | RECYCLED PAPER GREETINGS | 7100-000 | NA | 77,137.56 | 77,137.56 | 0.00 |
| 000227 | RGIS,LLC | 7100-000 | NA | 12,554.84 | 12,554.84 | 0.00 |
| 000156 | RICH FROG INDUSTRIES | 7100-000 | NA | 35,247.70 | 35,247.70 | 0.00 |
| 000486 | ROBERT HALF FINANCE AND ACCOUNTING | 7100-000 | NA | 10,200.00 | 10,200.00 | 0.00 |
| 000333 | ROBYN MILLER DESIGN, LLC | 7100-000 | NA | 1,313.00 | 1,313.00 | 0.00 |
| 000121 | ROCK ME BABY RECORDS | 7100-000 | NA | 261.03 | 261.03 | 0.00 |
| 000405 | ROCK ME BABY RECORDS | 7100-000 | NA | 513.57 | 513.57 | 0.00 |
| 000146 | ROCKLAND ELECTRIC COMPANY | 7100-000 | NA | 2,708.77 | 2,708.77 | 0.00 |
| 000397 | ROSE COONEY | 7100-000 | NA | 2,048.00 | 2,048.00 | 0.00 |
| 000302 | ROSES EMBROIDERY | 7100-000 | NA | 2,048.00 | 2,048.00 | 0.00 |
| 000292 | ROYAL WINDOW CLEANING | 7100-000 | NA | 500.00 | 500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000208 | SANDICAST (A&J SCULPTURES, INC.) | 7100-000 | NA | 300.00 | 300.00 | 0.00 |
| 000044 | SCANA ENERGY MARKETING, INC. | 7100-000 | NA | 2,909.78 | 2,909.78 | 0.00 |
| 000448 | SEDA FRANCE | 7100-000 | NA | 39,110.12 | 39,110.12 | 0.00 |
| 00085A | SELIG ENTERPRISES, INC. #2 RENT | 7100-000 | NA | 328,640.41 | 328,640.41 | 0.00 |
| 000104 | SELLERS PUBLISHING INC | 7100-000 | NA | 11,866.05 | 11,866.05 | 0.00 |
| 000169 | SEW CHIC! (CUSTOME EMROIDERY & | 7100-000 | NA | 2,304.00 | 2,304.00 | 0.00 |
| 000235 | SEW CHIC! DBA JENNIFER CUTLER | 7100-000 | NA | 2,304.00 | 2,304.00 | 0.00 |
| 000364 | SHOPPERTRAK RCT CORP | 7100-000 | NA | 61,442.12 | 61,442.12 | 0.00 |
| 000171 | SIGNATURE KEEPSAKES | 7100-000 | NA | 1,115.46 | 1,115.46 | 0.00 |
| 000233 | SIGNATURE USA | 7100-000 | NA | 28,197.05 | 28,197.05 | 0.00 |
| 000074 | SIMPLEX GRINNELL | 7100-000 | NA | 81.89 | 81.89 | 0.00 |
| 000134 | SMUDGE INK | 7100-000 | NA | 6,104.85 | 6,104.85 | 0.00 |
| 000038 | SOAP AND PAPER FACTORY | 7100-000 | NA | 5,971.50 | 5,971.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000256 | SOS - STANDARD OFC SYSTEMS | 7100-000 | NA | 3,743.81 | 3,743.81 | 0.00 |
| 000236 | SOUTHERN CALIFORNIA EDISON | 7100-000 | NA | 603.58 | 603.58 | 0.00 |
| 000091 | SOUTHERN CALIFORNIA GAS COMPANY | 7100-000 | NA | 115.66 | 115.66 | 0.00 |
| 000053 | SOUTHERN CONNECTICUT GAS CO | 7100-000 | NA | 1,029.26 | 1,029.26 | 0.00 |
| 000155 | SOUTHERN CONNECTICUT GAS CO | 7100-000 | NA | 1,029.26 | 1,029.26 | 0.00 |
| 000035 | SOUTHERN CONNECTICUT GAS COMPANY | 7100-000 | NA | 1,029.26 | 1,029.26 | 0.00 |
| 000184 | SOUTHERN NEW ENGLAND TELEPHONE COMP | 7100-000 | NA | 784.46 | 784.46 | 0.00 |
| 000124 | SOUTHERN RAISED | 7100-000 | NA | 13,206.00 | 13,206.00 | 0.00 |
| 000088 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 3,922.22 | 3,922.22 | 0.00 |
| 000089 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 4,692.08 | 4,692.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000158 | SQUIRE BOONE VILLAGE, INC. | 7100-000 | NA | 10,288.27 | 10,288.27 | 0.00 |
| 000431 | SQUIRE BOONE VILLAGE, INC. | 7100-000 | NA | 10,288.27 | 10,288.27 | 0.00 |
| 000029 | STAFFORD CHASTAIN, LLC | 7100-000 | NA | 9,937.25 | 9,937.25 | 0.00 |
| 000030 | STAFFORD CHASTAIN, LLC | 7100-000 | NA | 59,123.28 | 59,123.28 | 0.00 |
| 000421 | STATE OF NORTH CAROLINA | 7100-000 | NA | 688.75 | 551.00 | 0.00 |
| 000306 | SUSAN G. KOMEN FOR THE CURE | 7100-000 | NA | 16,000.00 | 16,000.00 | 0.00 |
| 000449 | SUSQUEHANNA COMMERCIAL FINANCE, INC | 7100-000 | NA | 572.52 | 572.52 | 0.00 |
| 000245 | SWING LTD. | 7100-000 | NA | 16,165.40 | 16,165.40 | 0.00 |
| 000133 | SWZ | 7100-000 | NA | 10,727.75 | 10,727.75 | 0.00 |
| 000202 | SWZ | 7100-000 | NA | 3,099.22 | 3,099.22 | 0.00 |
| 000204 | SWZ | 7100-000 | NA | 20,428.13 | 20,428.13 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000358 | SWZ (CREDITOR.DBF,CREDNUM) | 7100-000 | NA | 14,430.19 | 14,430.19 | 0.00 |
| 000359 | SWZ (CREDITOR.DBF,CREDNUM) | 7100-000 | NA | 59,269.88 | 59,269.88 | 0.00 |
| 000382 | SWZ (CREDITOR.DBF,CREDNUM) | 7100-000 | NA | 253,229.28 | 253,229.28 | 0.00 |
| 000390 | SWZ (CREDITOR.DBF,CREDNUM) | 7100-000 | NA | 7,349.93 | 7,349.93 | 0.00 |
| 000331 | SWZ (CREDITOR.DBF,CREDNUM)CREDNUM # | 7100-000 | NA | 14,580.00 | 14,580.00 | 0.00 |
| 000349 | SWZ (CREDITOR.DBF,CREDNUM) | 7100-000 | NA | 12,008.12 | 12,008.12 | 0.00 |
| 000348 | SWZ (MERGE2.DBF,SCHED_NO) | 7100-000 | NA | 1,340.88 | 1,340.88 | 0.00 |
| 000352 | SWZ (MERGE2.DBF,SCHED_NO) | 7100-000 | NA | 378.44 | 378.44 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000354 | SWZ (MERGE2.DBF,SCHED_NO) | 7100-000 | NA | 14,214.13 | 14,214.13 | 0.00 |
| 000361 | SWZ (MERGE2.DBF,SCHED_NO) | 7100-000 | NA | 6,740.00 | 6,740.00 | 0.00 |
| 000384 | SWZ (MERGE2.DBF,SCHED_NO) | 7100-000 | NA | 253,229.28 | 253,229.28 | 0.00 |
| 000389 | SWZ (MERGE2.DBF,SCHED_NO) | 7100-000 | NA | 2,857.80 | 2,857.80 | 0.00 |
| 000242 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE# | 7100-000 | NA | 2,607.22 | 2,607.22 | 0.00 |
| 000335 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE# | 7100-000 | NA | 8,508.00 | 8,508.00 | 0.00 |
| 000338 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE# | 7100-000 | NA | 5,140.00 | 5,140.00 | 0.00 |
| 000346 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE# | 7100-000 | NA | 1,032.00 | 1,032.00 | 0.00 |
| 000347 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE# | 7100-000 | NA | 1,531.04 | 1,531.04 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000355 | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE#: | 7100-000 | NA | 2,525.00 | 2,525.00 | 0.00 |
| 000356 | SWZ (MERGE2.DBF.TXNUM2) | 7100-000 | NA | 28,197.05 | 28,197.05 | 0.00 |
| 000213 | T. HEE GREETINGS & CO. LLC | 7100-000 | NA | 47,950.83 | 47,950.83 | 0.00 |
| 000042 | TABLETOPICS INC | 7100-000 | NA | 30,605.93 | 30,605.93 | 0.00 |
| 000290 | TAGGIES, INC. | 7100-000 | NA | 8,141.80 | 8,141.80 | 0.00 |
| 000303 | TATUM, LLC | 7100-000 | NA | 28,212.51 | 28,212.51 | 0.00 |
| 000388 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 7100-000 | 5.00 | 12,048.19 | 12,048.19 | 0.00 |
| 000461 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 7100-000 | NA | 129,527.04 | 129,527.04 | 0.00 |
| 000068 | TEXMAC INC. #02 | 7100-000 | NA | 1,842.26 | 1,842.26 | 0.00 |
| 000224 | THE HIGHLANDS BANK OF DALLAS A BRAN | 7100-000 | NA | 186,214.56 | 186,214.56 | 0.00 |
| 000318 | THE MEMORY COMPANY LLC | 7100-000 | NA | 17,242.66 | 17,242.66 | 0.00 |
| 000175 | THE ORB FACTORY LIMITED | 7100-000 | NA | 58,705.26 | 58,705.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000308 | THE PACKAGING SOURCE | 7100-000 | NA | 2,080.93 | 2,080.93 | 0.00 |
| 000400 | THE PACKAGING SOURCE, INC. | 7100-000 | NA | 2,143.82 | 2,143.82 | 0.00 |
| 000017 | THE PRINTED PAGE, INC. D/B/A PICTUR | 7100-000 | NA | 51,258.13 | 51,258.13 | 0.00 |
| 000033 | THE SHERLOCK LAW FIRM, P.L. | 7100-000 | NA | 16,679.01 | 16,679.01 | 0.00 |
| 000477 | THE STAR-LEDGER | 7100-000 | NA | 1,340.60 | 1,340.60 | 0.00 |
| 000300 | THE TENNESSEAN | 7100-000 | NA | 1,999.62 | 1,999.62 | 0.00 |
| 000321 | THE WELLNESS COMMUNITY | 7100-000 | NA | 3,560.00 | 3,560.00 | 0.00 |
| 000427 | THOMAS NELSON,INC. | 7100-000 | NA | 10,940.46 | 10,940.46 | 0.00 |
| 000317 | TM MARKET STREET, LLC | 7100-000 | NA | 234,138.00 | 234,138.00 | 0.00 |
| 000139 | TOSS DESIGNS | 7100-000 | NA | 3,192.35 | 3,192.35 | 0.00 |
| 000165 | TOSS DESIGNS INC | 7100-000 | NA | 3,192.35 | 3,192.35 | 0.00 |
| 000215 | TOWN CENTER LAKESIDE, LTD. | 7100-000 | NA | 263,854.48 | 263,854.48 | 0.00 |
| 000023 | TOYSMITH | 7100-000 | NA | 36,334.17 | 36,334.17 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000329B | TRIANGLE TOWNE CENTER, LLC | 7100-000 | NA | 159,060.07 | 159,060.07 | 0.00 |
| 000407 | TWJ CAPITAL | 7100-000 | NA | 333,333.00 | 333,333.00 | 0.00 |
| 000148 | TWO'S COMPANY INC | 7100-000 | NA | 13,833.19 | 13,833.19 | 0.00 |
| 000015 | TXU ENERGY RETAIL COMPANY LLC | 7100-000 | NA | 7,381.94 | 7,381.94 | 0.00 |
| 000234 | TXU ENERGY RETAIL COMPANY LLC | 7100-000 | NA | 5,079.93 | 5,079.93 | 0.00 |
| 000189 | UB DARIEN, INC. | 7100-000 | NA | 202,602.83 | 202,602.83 | 0.00 |
| 000032A | UNCOMMON, LTD | 7100-000 | NA | 455,147.51 | 455,147.51 | 0.00 |
| 000420B | UNCOMMON, LTD. | 7100-000 | NA | 455,147.51 | 455,147.51 | 0.00 |
| 000205 | URBAN SMALLS CORP. | 7100-000 | NA | 12,575.76 | 12,575.76 | 0.00 |
| 000021 | VERIZON | 7100-000 | NA | 587.70 | 587.70 | 0.00 |
| 000022 | VERIZON ONLINE | 7100-000 | NA | 1,143.82 | 1,143.82 | 0.00 |
| 000008 | WASTE INDUSTRIES | 7100-000 | NA | 635.98 | 635.98 | 0.00 |
| 000077 | WASTE MANAGEMENT | 7100-000 | NA | 1,442.08 | 1,442.08 | 0.00 |
| 000454 | WAYSIDE COMMONS INVESTORS LLC | 7100-000 | NA | 287,182.73 | 287,182.73 | 0.00 |
| 000210 | WDCG-FM/WKSL-FM | 7100-000 | NA | 6,740.00 | 6,740.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000340 | WDCG-FM/WKSL-FM | 7100-000 | NA | 6,740.00 | 6,740.00 | 0.00 |
| 000006B | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | NA | 18,410.61 | 18,410.61 | 0.00 |
| 000276 | WELLS FARGO MERCHANT SERVICE, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000277 | WELLS FARGO MERCHANT SERVICE, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000176 | WESTRICK PAPER COMPANY | 7100-000 | NA | 2,484.29 | 2,484.29 | 0.00 |
| 000412 | WHIMSY | 7100-000 | NA | 310.00 | 310.00 | 0.00 |
| 000226 | WHITNEY ENGLISH, LLC | 7100-000 | NA | 8,258.00 | 8,258.00 | 0.00 |
| 000163 | WILLIAM ARTHUR | 7100-000 | NA | 160,819.90 | 160,819.90 | 0.00 |
| 000200A | WINDOW GANG | 7100-000 | NA | 57.50 | 57.50 | 0.00 |
| 000001 | WIS INTERNATIONAL | 7100-000 | NA | 2,294.25 | 2,294.25 | 0.00 |
| 000291 | YANKEE GAS | 7100-000 | NA | 237.23 | 237.23 | 0.00 |
| 000203 | YOUR HATS DESIRE, INC. | 7100-000 | NA | 65,625.99 | 65,625.99 | 0.00 |
| 000434 | Z EMBROIDERY, INC. | 7100-000 | NA | 1,083.00 | 1,083.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000485 | ZAD FASHION INC. | 7100-000 | NA | 7,185.00 | 7,185.00 | 0.00 |
| 000481 | FORTIS DESIGN | 7200-000 | NA | 4,459.65 | 4,459.65 | 0.00 |
| 000484 | GL GROUP, INC. | 7200-000 | NA | 13,961.58 | 13,961.58 | 0.00 |
| 000483 | MARS DIRECT, INC. | 7200-000 | NA | 24,554.60 | 24,554.60 | 0.00 |
| 000482 | SIGNATURE KEEPSAKES | 7200-000 | NA | 1,192.46 | 1,192.46 | 0.00 |
| 000002A | ALA DEPT OF REVENUE LEGAL DIV | 7300-000 | NA | 202.47 | 202.47 | 0.00 |
| 000488B | ALA DEPT OF REVENUE LEGAL DIV | 7300-000 | NA | 100.00 | 100.00 | 0.00 |
| 000288B | ARIZONA DEPARTMENT OF REVENUE | 7300-000 | NA | 260.91 | 260.91 | 0.00 |
| 000130B | CITY OF BIRMINGHAM | 7300-000 | NA | 26,714.06 | 26,714.06 | 0.00 |
| 000099B | CONNECTICUT DEPARTMENT OF REVENUE | 7300-000 | NA | 3,600.00 | 3,600.00 | 0.00 |
| 000447A | FAYETTE COUNTY TAX COMMISSIONER | 7300-000 | NA | 1,351.83 | 1,351.83 | 0.00 |
| 000007B | ILLINOIS DEPT. OF REVENUE | 7300-000 | NA | 6,120.72 | 6,120.72 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000430A | JEFFERSON COUNTY DEPT. OF REVENUE | 7300-000 | NA | 1,189.04 | 1,189.04 | 0.00 |
| 000371 | NEW YORK STATE DEPARTMENT OF | 7300-000 | NA | 1,571.88 | 1,571.88 | 0.00 |
| 000487B | NEW YORK STATE DEPARTMENT OF | 7300-000 | NA | 1,571.88 | 1,571.88 | 0.00 |
| 000467B | NORTH CAROLINA DEPT. OF REVENUE | 7300-000 | NA | 37,701.53 | 37,701.53 | 0.00 |
| 000167B | PENNSYLVANIA DEPARTMENT OF REVENUE | 7300-000 | NA | 2,469.28 | 2,469.28 | 0.00 |
| 000480B | STATE OF CONNECTICUT | 7300-000 | NA | 150.00 | 150.00 | 0.00 |
| 000459B | STATE OF FLORIDA | 7300-000 | NA | 15,773.55 | 15,773.55 | 0.00 |
| 000421A | STATE OF NORTH CAROLINA | 7300-000 | NA | 137.75 | 137.75 | 0.00 |
| 000379B | TENNESSEE DEPARTMENT OF REVENUE | 7300-000 | NA | 6,001.66 | 6,001.66 | 0.00 |
| 000452A | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 7300-000 | NA | 2,409.64 | 2,409.64 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $ 5.00 | $ 18,255,976.48 | $ 18,255,838.73 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

| Case No: | 10-66316 | CRM | Judge: C. RAY MULLINS |
|---|---|---|---|
| Case Name: | SWX, INC. | | |

For Period Ending:  03/31/18

| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 10/12/11 (c) |
| 341(a) Meeting Date: | 11/17/11 |
| Claims Bar Date: | 11/19/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Funds on deposit at Wells Fargo Bank being held in account #6164 as collateral for contingent claims of tax authorities and others. Does not include three other accounts in each of which the bank reports zero balances as of conversion date. | 1,157,761.82 | 1,157,761.82 | | 1,143,765.10 | FA |
| 2. Avoidance claims | 0.00 | 0.00 | | 438,519.58 | FA |
| 3. Accounts receivable Shown in Statement of Financial Affairs as totalling $148,196.47. | 0.00 | 0.00 | | 0.00 | FA |
| 4. Claims against insiders (u) Adversary Proceeding vs. Dworkin. | 0.00 | 0.00 | | 305,000.00 | FA |
| 5. Possible lender liability claims (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 6. Account refund (u) | 0.00 | 651.76 | | 651.76 | FA |
| 7. Undisclosed Citibank, NA accounts (u) | 0.00 | 5,426.92 | | 5,426.88 | FA |
| 8. Account funds escheated to State (u) paid by Citigroup, Inc. and recovered by trustee as unclaimed property. | 0.00 | 4,156.33 | | 4,264.48 | FA |
| 9. Unapproved class action settlement: MC and Visa (u) Settlement of Visa/MasterCard payment card interchange fee class action is pending. Class is merchants who have accepted Visa and MasterCard payments on or after 1/1/04. | 0.00 | 0.00 | | 0.00 | FA |
| 10. Texas employment tax refund claim (u) | 0.00 | 29,938.82 | | 29,938.82 | FA |
| 11. Unclaimed Property (u) | 0.00 | 632.40 | | 632.40 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,157,761.82 | $1,273,568.05 | | $2,003,199.02 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-66316    CRM    Judge: C. RAY MULLINS | |
| Case Name: | SWX, INC. | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Date Filed (f) or Converted (c): | 10/12/11 (c) |
| 341(a) Meeting Date: | 11/17/11 |
| Claims Bar Date: | 11/19/12 |

1. Trustee settled possible claims of the estate against the Debtor's secured creditor, Wells Fargo Bank, and negotiated turnover of over $1.1 million of the estate's funds held by the lender as cash collateral to secure any possible remaining indebtedness to the estate.

2. Preference claims.

   a. Resolved without litigation under 1/4/13 class settlement order: Total $53,847 paid.

   b. Adversary Proceedings:

   (1) 12-5488 vs Creative Containers, Corp. Settled; $20,909 paid. Dismissed.

   (2) 12-5490 vs. Mars Direct, Inc. Settled; $39,033 paid. Dismissed.

   (3) 12-5491 vs. PBM Graphics, Inc. Settled. $30,745 paid. Dismissed.

   (4) 12-5492 vs. The Kairos Group,LLC. Dismissal of complaint was on appeal in District Court when settled for $15,000, paid. Closed.

   (5) 12-5500 vs. Alexa's Angels, Inc. 9/13 default judgment $26,121. Uncollected. Early 2012 Elizabeth Lang sold all assets of Alexa's Angels, Inc.  to Roman, Inc., which did not assume the company's liabilties.

   (6) 12-5501 vs. Robert Half International, Inc. Settled; $10,200 paid. Dismissed.

   (7) 12-5502 vs. Toss Designs, Inc. Settled; $14,194 paid. Closed.

   (9) 12-5503 vs. Old Dominion Freight Line, Inc. Settled; $9,841 paid. Dismissed.

   (10) 12-5504 vs. Bead Bazaar USA, Inc. Settled; $10,011 paid. Closed.

   (11) 12-5505 vs. Embossed Graphics, Inc. Settled; $4,642 paid. Dismissed.

   (12) 12-5506 vs. Long Grove Confectionery Co. Settlement agreement but no payment received. Company closed in June, 2013.  Baldi Candy Co. purchased company name only in late 2013 per Craig Leva, president of Baldi.

   (13) 12-5507 vs. T. Hee Greetings & Co. Voluntarily dismissed.

   (14) 12-5508 vs. Collection at Law/EJ Toys/Small World Enterprises, Inc. Settled; $12,905 paid. Dismissed.

   (15) 12-5509 vs. Lady Jayne Enterprises, Inc. Voluntarily dismissed.

   (16) 12-5510 vs. Manhattan Group, LLC. Settled; $13,643 paid. Dismissed.

   (17) 12-5511 vs. American Greetings Corp. Judgment of dismissal.

   (18) 12-5512 vs. Mary Lake Thompson, Inc. 10/13 judgment $14,161. Settled. $12,037.20 paid.

   (19) 12-5513 vs. ZAD Fashion. Settled; $7,185 paid. Dismissed.

   (20) 12-5514 vs. ImageLink, Inc. Settled; $6,795 paid. Closed.

   (21) 12-5515 vs. SanLori Design. 11/13 judgment $10,666. Uncollected. Company apparently defunct.

   (22) 12-5516 vs. Prentiss Douthat Designs. 9/13 default judgment $9,524. Uncollected. Company apparently defunct.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    3

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-66316    CRM    Judge: C. RAY MULLINS | |
| Case Name: | SWX, INC. | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Date Filed (f) or Converted (c): | 10/12/11 (c) |
| 341(a) Meeting Date: | 11/17/11 |
| Claims Bar Date: | 11/19/12 |

(23) 12-5517 vs. Newman/Lilliwear. 9/13 default judgment $9,269. Uncollected. Company apparently defunct.

(24) 12-5520 vs. Bella Adorna, LLC. 10/13 default judgment $7,749. Uncollected. Company apparently defunct.

(25) 12-5521 vs. American Stationery Co. Settled; $3,500 paid. Dismissed.

(26) 12-5522 vs. Muzak Holding, LLC. No pref. Dismissed.

(27) 12-5523 vs. Danaher/Bella. 10/13 default judgment $6,775. Uncollected. Company apparently defunct.

(28) 12-5524 vs. Decor Craft, Inc. Settled;$6,315 paid. Dismissed.

(29) 12-5525 vs. Whitney English, LLC. Defendant filed Chapter 7 bankruptcy in OK. Voluntarily dismissed.

(30) 12-5526 vs. Adams & Brooks, Inc. Settled; $7,675 paid. Dismissed.

(31) 12-5527 vs. WIS Holding Co. Settled; $5,375 paid. Dismissed.

(32) 12-5528 vs. Mullen & Fitzmaurice, Ltd. OOB. Dismissed.

(33) 12-5529 vs. Golda & I/Imberino. Voluntarily dismissed.

(34) 12-5530 vs. Primal Elements, Inc. Settled. $14,384 paid. Dismissed.

(35) 12-5531 vs. Occasionally Made, LLC. Settled; $5,375 paid. Dismissed.

(36) 12-5532 vs. Hammonds Candies. Settled; $6,767 paid. Dismissed.

(37) 12-5533 vs. Greenberg Traurig, LLP. Setled; $2,500 paid. Dismissed.

(38) 12-5534 vs. Three Designing Women, LLC. Settled; $3,500 paid. Closed.

(39) 12- 5535 vs. Locke/Creative Embroidery. 10/13 default judgment $6,682. Uncollected. Company apparently defunct.

(40) 12-5536 vs. Habif, Arogeti. Settled; $5,525 paid. Dismissed.

(41) 12-5537 vs. Precidio Design, (inc. (Canada). OOB. Dismissed.

(42) 12-5630 vs. Fortis Design, Inc. Settled; $2,760 paid in full. paid as of 3/17/14.

(43) 12-5631 vs. RTS Retail/ Schurman. Settled. $49,725 paid. Dismissed.

(44) 12-5540 vs. Boston Warehouse Trading Corp.Settled; $12,406 paid. Dismissed.

(45) 12-5541 vs. Beeposh, LLC. 10/13 default judgment $28,734. Uncollected. Company apparently defunct.

(46) 12-5542 vs. Ms. Dee, Inc. Settled. $63,660 Judgment entered 2/19/13, on which defendant had paid $8,621 before filing Chap.11 case in MN 6/7/13. $1,109.59 paid on estate's proof of claim filed in that case.

(47) 12-5645 vs. Papyrus-Recycled Paper. Judgment of dismissal.

(48) 12-5659 vs.GL Group. Settled; $6,995 paid. Dismissed.

(49) 13-5016 vs. Print Appeal, Inc. Settled; $39,000 paid. Dismissed.

(50) 13-5020 vs. Custom Zone, Inc. Settled; $3,000 paid. Dismissed.

3. Avoidance claims against insiders. Special attorneys filed A.P. No. 12-5556 vs. Debtor's former CEO, Kelly Plank Dworkin. Settled. $305,000 paid. Closed.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-66316    CRM    Judge: C. RAY MULLINS | |
| Case Name: | SWX, INC. | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Date Filed (f) or Converted (c): | 10/12/11 (c) |
| 341(a) Meeting Date: | 11/17/11 |
| Claims Bar Date: | 11/19/12 |

4. Possible claims against unapproved settlement of Visa/Master/Card merchants' class action claims. Should the $6 billion negotiated settlement approval be sustained on appeal, the Debtor's POS records for individual stores appear to be inadequate to support/prove claims for prorata distribution from proceeds. Although it is hoped that Class Action Claims Administrator may have such records, no information on this has been received in response to Trustee's request.

5. Complicated issues concerning Chapter 11 administrative tax claims and other tax and administrative claims, as well as priority wage claims, were resolved during the period as the result of two omnibus and several individual objections to claims. The omnibus objections were filed per Claims objection procedures approved by 12/2/14 Order. Trustee's First Omnibus Objections, to 85 tax claims, was filed on 7/28/15. Trustee's Second Omnibus Objection, to 23 administrative rent claims, was filed on 8/6/15. Other individual objections to disputed claims were filed as necessary.

6. The Trustee file a motion authorizing an interim distribution to satisfy all resoved and allowed secured, Chapter 11 administrative priority and priority wage/salary claims.

Initial Projected Date of Final Report (TFR): 10/31/15        Current Projected Date of Final Report (TFR): 04/30/17

/s/    PAUL H. ANDERSON, JR., TRUSTEE

_____    Date: 03/29/18
    PAUL H. ANDERSON, JR., TRUSTEE

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316 -CRM | |
| Case Name: | SWX, INC. | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/30/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 1,150,887.75 | | 1,150,887.75 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 47.30 | 1,150,840.45 |
| 11/30/12 | 2 | Decor Craft, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 6,315.43 | | 1,157,155.88 |
| | | | per 1/4/13 Order (A.P. no. 12-5524). | | | | |
| 11/30/12 | 2 | Hammond's Candies | SETTLEMENT PROCEEDS | 1141-000 | 6,266.79 | | 1,163,422.67 |
| | | | per 1/4/13 Order. | | | | |
| 11/30/12 | 2 | Hammond's Candies | SETTLEMENT PROCEEDS; ID. | 1141-000 | 500.00 | | 1,163,922.67 |
| | | | Id. | | | | |
| 11/30/12 | 2 | Bates and Associates, Inc., for Hammonds Candies | SETTLEMENT PROCEEDS; ID. | 1141-000 | 1,691.69 | | 1,165,614.36 |
| | | | per 1/4/13 Order. | | | | |
| 12/03/12 | 003001 | Document Pros | SRV OF R2002 NOTICE PER BLR 9007(c) | 2990-000 | | 542.26 | 1,165,072.10 |
| | | | per invoice # 14863 | | | | |
| 12/04/12 | 003002 | Arnall Golden Gregory, LLP | PER ORDER ENTERED 2/16/12; | | | 26,881.26 | 1,138,190.84 |
| | | | compensation of attorneys for Chapter 11 creditors | | | | |
| | | | committee | | | | |
| | | | ($26,759.50) and reimbursement of expense | | | | |
| | | | ($121.76) | | | | |
| | | | Fees                      26,759.50 | 6210-000 | | | |
| | | | Expenses              121.76 | 6220-000 | | | |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 709.43 | 1,137,481.41 |
| 12/18/12 | 2 | Caspari, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 9,965.00 | | 1,147,446.41 |
| | | | per 1/4/13 Order. | | | | |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 732.71 | 1,146,713.70 |
| 01/11/13 | 2 | Ms. Dee, Inc. | SETTLEMENT PAYMENT | 1141-000 | 1,724.13 | | 1,148,437.83 |
| | | | per 1/4/13 Order (A.P. 12-5642). | | | | |
| 01/16/13 | 2 | Clear Thinking Group, LLC | SETTLEMENT PROCEEDS | 1141-000 | 21,000.00 | | 1,169,437.83 |
| | | | per 1/4/13 Order. | | | | |
| 01/17/13 | 2 | ZAD Fashion, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 7,185.00 | | 1,176,622.83 |

Page Subtotals     1,205,535.79     28,912.96

Ver: 20.00g

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    2
Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | per 1/4/13 Order (A.P. 12-5513). | | | | |
| 01/22/13 | 2 | Creative Containers | SETTLEMENT PROCEEDS | 1141-000 | 20,909.00 | | 1,197,531.83 |
| | | | per 1/4/13 Order. (A.P. 12-5488) | | | | |
| 01/22/13 | 2 | Boston Warehouse Trading Corp. | SETTLEMENT PROCEEDS | 1141-000 | 12,406.00 | | 1,209,937.83 |
| | | | per 1/4/13 Order. (A.P. 12-5640) | | | | |
| 01/24/13 | 2 | Old Dominion Freight Line, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 9,841.00 | | 1,219,778.83 |
| | | | per 1/4/13 Order. (A.P. 12-5503) | | | | |
| 01/28/13 | 2 | The Manhattan Group | SETTLEMENT PROCEEDS | 1141-000 | 13,643.08 | | 1,233,421.91 |
| | | | per 1/4/13 Order (A.P. 12-5510) | | | | |
| 01/30/13 | 2 | Habif, Arogeti & Wynne, LLP | SETTLEMENT PROCEEDS | 1141-000 | 5,525.00 | | 1,238,946.91 |
| | | | per 1/4/13 Order. (A.P. 12-5536) | | | | |
| 02/05/13 | 2 | Mars Retail Group | SETTLEMENT PROCEEDS | 1141-000 | 39,033.00 | | 1,277,979.91 |
| | | | per 1/4/13 Order. (A.P.12-5490) | | | | |
| 02/05/13 | 2 | American Stationery Co., Inc. | SETTLEMENT PROCEEDS | 1141-000 | 3,500.00 | | 1,281,479.91 |
| | | | per 1/4/13 Order. (A.P. 12-5521) | | | | |
| 02/06/13 | 2 | Schurman Retail Group | SETTLEMENT PROCEEDS | 1141-000 | 49,725.00 | | 1,331,204.91 |
| | | | per 1/4/13 Order. (A.P. 12-5631) | | | | |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,743.63 | 1,329,461.28 |
| 02/13/13 | 2 | Ms. Dee, Inc. | SETTLEMENT PAYMENT | 1141-000 | 1,724.13 | | 1,331,185.41 |
| 02/19/13 | 2 | Lifeguard Press | SETTLEMENT PROCEEDS | 1141-000 | 21,190.22 | | 1,352,375.63 |
| | | | per 1/4/13 Order (No A.P.) | | | | |
| 02/19/13 | 2 | Print Appeal, Inc. | SETTLEMENT PAYMENT | 1141-000 | 13,000.00 | | 1,365,375.63 |
| | | | (1st of 3) per 1/4/13 Order. (A.P. No. 13-5016) | | | | |
| 02/25/13 | 2 | Robert Half International, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 10,200.00 | | 1,375,575.63 |
| | | | per 1/4/13 Order (A.P. no. 12-5501) | | | | |
| 02/26/13 | 2 | The Booksource, Inc, d/b/a Peaceable Kingdom | SETTLEMENT PROCEEDS | 1141-000 | 6,994.83 | | 1,382,570.46 |
| | | | per 1/4/13 Order. (A.P. 12-5659) | | | | |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,775.57 | 1,380,794.89 |
| 03/14/13 | 2 | Ms. Dee, Inc. | SETTLEMENT PAYMENT | 1141-000 | 1,724.13 | | 1,382,519.02 |

Page Subtotals     209,415.39     3,519.20

Ver: 20.00g

FORM 2                                                                                                    Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                         Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/18/13 | 2 | Print Appeal, Inc. | SETTLEMENT PAYMENT (2d of 3) | 1141-000 | 13,000.00 | | 1,395,519.02 |
| 03/25/13 | 2 | Custom Zone, Inc., d/b/a Xonex | SETTLEMENT PROCEEDS per 1/4/13 Order. (A.P. No. 13-5020) | 1141-000 | 3,000.00 | | 1,398,519.02 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,062.39 | 1,396,456.63 |
| 04/12/13 | 2 | Ms. Dee, Inc. | SETTLEMENT PAYMENT | 1141-000 | 1,724.13 | | 1,398,180.76 |
| 04/15/13 | 2 | Print Appeal, Inc. | SETTLEMENT PAYMENT | 1141-000 | 13,000.00 | | 1,411,180.76 |
| 04/26/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT per 1/4/13 Order. (A.P. No. 12-5530) | 1141-000 | 600.00 | | 1,411,780.76 |
| 04/26/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,412,380.76 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,019.78 | 1,410,360.98 |
| 05/13/13 | 2 | Ms. Dee, Inc. | SETTLEMENT PAYMENT | 1141-000 | 1,724.13 | | 1,412,085.11 |
| 05/15/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT per 1/4/13 Order. (A.P. No. 12-5514) | 1141-000 | 566.26 | | 1,412,651.37 |
| 05/17/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,413,251.37 |
| 05/28/13 | 2 | Toss Designs, Inc. | SETTLEMENT PAYMENT First of four installments per 1/4/13 order. (A.P. 12-5502) | 1141-000 | 3,548.00 | | 1,416,799.37 |
| 05/28/13 | 2 | Adams & Brooks, Inc. | SETTLEMENT PROCEEDS per 1/4/13 Order. (A.P. 12-5526) | 1141-000 | 7,675.00 | | 1,424,474.37 |
| 06/05/13 | 2 | Small World Toys Enterprises, LLC | SETTLEMENT PROCEEDS per 1/4/13 Order. (A.P. 12-5508) | 1141-000 | 12,905.44 | | 1,437,379.81 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,100.52 | 1,435,279.29 |
| 06/11/13 | 2 | Bead Bazaar USA, Inc. | SETTLEMENT PAYMENT per Order entered 1/4/13. (A.P. 12-5504) | 1141-000 | 2,500.00 | | 1,437,779.29 |
| 06/13/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,438,345.55 |
| 06/19/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,438,945.55 |
| 06/27/13 | 2 | Toss Designs, Inc. | SETTLEMENT PAYMENT | 1141-000 | 3,548.00 | | 1,442,493.55 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,065.52 | 1,440,428.03 |

Page Subtotals          66,157.22          8,248.21

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 57)*

FORM 2                                                                                                    Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316  -CRM | |
| Case Name: | SWX, INC. | |
| | | |
| Taxpayer ID No: | *******5738 | |
| For Period Ending: | 03/31/18 | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/12/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,440,994.29 |
| 08/02/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,441,594.29 |
| 08/02/13 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,441,824.29 |
| | | | per 11/25/13 Order. | | | | |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,142.06 | 1,439,682.23 |
| 08/14/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,440,248.49 |
| 08/22/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,440,848.49 |
| 09/03/13 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,441,078.49 |
| 09/09/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,441,678.49 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,140.95 | 1,439,537.54 |
| 09/16/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,440,103.80 |
| 09/23/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,440,703.80 |
| 09/24/13 | 2 | Embossed Graphics, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 4,642.22 | | 1,445,346.02 |
| | | | per 1/4/13 Order (A.P. 12-5505). | | | | |
| 09/30/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,445,946.02 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,072.46 | 1,443,873.56 |
| 10/16/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,444,439.82 |
| 10/25/13 | 003003 | Document Pros | SRV OF R2002 NOTICE PER BLR 9007(c) | 2990-000 | | 370.47 | 1,444,069.35 |
| | | 3340 Peachtree Rd, NE | Not including postage. | | | | |
| | | Tower Place 100, Ste. 11 | | | | | |
| | | Atlanta GA 30326 | | | | | |
| 10/28/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,444,669.35 |
| 10/28/13 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,444,899.35 |
| 11/04/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,445,499.35 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,147.12 | 1,443,352.23 |
| 11/08/13 | 2 | WIS International | SETTLEMENT PROCEEDS | 1141-000 | 5,375.00 | | 1,448,727.23 |
| | | | per 11/25/13 Order (AP 12-5527). | | | | |
| 11/15/13 | 003004 | Document Pros | SRV OF R2002 NOTICE PER BLR 9007(c) | 2990-000 | | 601.63 | 1,448,125.60 |
| | | | Inv. #16397, dtd. 11/12/13; service of notice | | | | |

|  |  |  |
|---|---|---|
| Page Subtotals | 17,172.26 | 9,474.69 |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 58)*

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit 9

| Case No: | 10-66316 -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2 interim fee applications. | | | | |
| 11/18/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 600.00 | | 1,448,725.60 |
| 11/18/13 | 2 | Imagelink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,449,291.86 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,081.95 | 1,447,209.91 |
| 12/12/13 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,447,776.17 |
| 12/13/13 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,448,006.17 |
| 12/18/13 | 2 | Primal Elements, Inc. | SETTLEMENT PAYMENT | 1141-000 | 183.84 | | 1,448,190.01 |
| 12/27/13 | 003005 | James R. Schulz and Merritt Watson, LLP | PER ORDER ENTERED | | | 37,228.41 | 1,410,961.60 |
| | | | 12/23/13; interim compensation of | | | | |
| | | | estate's special trial attorney | | | | |
| | | | Fees                 37,211.85 | 3210-000 | | | |
| | | | Expenses              16.56 | 3220-000 | | | |
| 12/27/13 | 003006 | Paul A. Jones & Company, LLC | PER ORDER ENTERED | | | 148,284.32 | 1,262,677.28 |
| | | | 12/23/13; interim compensation of | | | | |
| | | | estate's forensic accountant | | | | |
| | | | Fees               147,197.70 | 3410-000 | | | |
| | | | Expenses           1,086.62 | 3420-000 | | | |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,141.61 | 1,260,535.67 |
| 01/17/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,260,765.67 |
| 01/22/14 | 2 | Imagelink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,261,331.93 |
| 01/24/14 | 2 | PBM Graphics, Inc. | SETTLEMENT PROCEEDS | 1141-000 | 30,744.54 | | 1,292,076.47 |
| | | | per 11/25/13 Order. (A.P. 12-05491) | | | | |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,881.96 | 1,290,194.51 |
| 02/14/14 | 2 | Occasionally Made, LLC | SETTLEMENT PROCEEDS | 1141-000 | 5,375.00 | | 1,295,569.51 |
| | | | per 2/14/14 Order (A.P. 12-5531) | | | | |
| 02/14/14 | 2 | Greenberg Traurig | SETTLEMENT PROCEEDS | 1141-000 | 2,500.00 | | 1,298,069.51 |
| | | | per 11/25/14 Order (A.P. 12-5533) | | | | |
| 02/21/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,298,299.51 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,737.17 | 1,296,562.34 |

Page Subtotals          41,792.16          193,355.42

Ver: 20.00g

**FORM 2**

Page:   6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/10/14 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,297,128.60 |
| | 03/17/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,297,358.60 |
| | 03/28/14 | 2 | Three Designing Women, LLC | SETTLEMENT PROCEEDS | 1141-000 | 3,500.00 | | 1,300,858.60 |
| | | | | per 4/28/14 Order (AP 12-5534) | | | | |
| | 03/28/14 | 003007 | Document Pros | SRV OF R2002 NOTICE PER BLR 9007(c) | 2990-000 | | 793.73 | 1,300,064.87 |
| | | | | Postage only; 3 notices | | | | |
| | 03/31/14 | 2 | Bead Bazaar USA, Inc. | SETTLEMENT PAYMENT | 1141-000 | 7,500.00 | | 1,307,564.87 |
| | 03/31/14 | 6 | Northeast Utilities Service Co. | Account refund | 1221-000 | 651.76 | | 1,308,216.63 |
| | | | | - utility account for Darien, CT store. | | | | |
| | 04/03/14 | 003008 | Document Pros | SRV OF R2002 NOTICE PER BLR 9007(c) | 2990-000 | | 4,009.48 | 1,304,207.15 |
| | | | | Three (3) notices per Inv. #16922 (4/1/14) | | | | |
| | 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,928.45 | 1,302,278.70 |
| | 04/14/14 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.26 | | 1,302,844.96 |
| | 04/14/14 | 2 | Bead Bazaar USA, Inc. | SETTLEMENT PAYMENT | 1141-000 | 11.00 | | 1,302,855.96 |
| | 04/17/14 | 2 | Toss Designs, Inc. | SETTLEMENT PAYMENT | 1141-000 | 7,098.00 | | 1,309,953.96 |
| * | 04/29/14 | 2 | Palm Beach Jewelry & Antiques Show, Inc. | SETTLEMENT PROCEEDS | 1141-002 | 3,000.00 | | 1,312,953.96 |
| * | 04/29/14 | 2 | Palm Beach Jewelry & Antiques Show, Inc. | SETTLEMENT PROCEEDS | 1141-003 | -3,000.00 | | 1,309,953.96 |
| | | | | Entered in error. | | | | |
| * | 04/29/14 | 2 | Palm Beach Media Group, Inc. | SETTLEMENT PAYMENT | 1141-002 | 250.00 | | 1,310,203.96 |
| * | 04/29/14 | 2 | Palm Beach Media Group, Inc. | SETTLEMENT PAYMENT | 1141-003 | -250.00 | | 1,309,953.96 |
| | | | | Entered in error. | | | | |
| | 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,879.92 | 1,308,074.04 |
| | 05/08/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,308,304.04 |
| | 05/15/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,308,534.04 |
| | 05/16/14 | 003009 | James R. Schulz and | PER ORDER ENTERED | | | 19,092.44 | 1,289,441.60 |
| | | | Merritt Watson, LLP | 5/16/14; 2d interim fees and expenses of estate's trial attorney | | | | |
| | | | | Fees        18,743.40 | 3210-000 | | | |
| | | | | Expenses      349.04 | 3220-000 | | | |

Page Subtotals       20,583.28        27,704.02

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

FORM 2

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| | |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/16/14 | 003010 | John Sainsbury | PER ORDER ENTERED | | | 10,386.00 | 1,279,055.60 |
| | | | 5/16/14; compensation of estate's special consultant and reimb. $5,346 expenses | | | | |
| | | | Fees            5,040.00 | 3731-004 | | | |
| | | | Expenses        5,346.00 | 3732-004 | | | |
| * 05/16/14 | 003010 | John Sainsbury | Stop Payment Reversal | | | -10,386.00 | 1,289,441.60 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Fees        (      5,040.00 ) | 3731-004 | | | |
| | | | Expenses    (      5,346.00 ) | 3732-004 | | | |
| 05/27/14 | 2 | ImageLink, Inc. | SETTLEMENT PAYMENT | 1141-000 | 566.20 | | 1,290,007.80 |
| 05/28/14 | 003011 | John Sainsbury | PER ORDER ENTERED | 3731-000 | | 10,386.00 | 1,279,621.80 |
| | | 300 Chimney Sweep Circle | 5/16/14 order entered.  $5,040 services to the estate | | | | |
| | | Peachtree City, GA 30269 | and $5,346 reimbursement in connection with 2010 | | | | |
| | | | reacquisition of the Debtor's computer server. | | | | |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,934.22 | 1,277,687.58 |
| 06/11/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,277,917.58 |
| 07/02/14 | 7 | Citibank, N.A. | PER ORDER ENTERED | 1221-000 | 1,679.92 | | 1,279,597.50 |
| | | | 7/2/14; turnover of funds (acct. # 113012740). | | | | |
| 07/02/14 | 7 | Citibank, N.A. | PER ORDER ENTERED | 1221-000 | 3,746.96 | | 1,283,344.46 |
| | | | 7/2/14; turnover of funds in acct. #113012739, | | | | |
| | | | together with $500 in refunded post-conversion bank | | | | |
| | | | charges. | | | | |
| 07/07/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,283,574.46 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,839.44 | 1,281,735.02 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,905.05 | 1,279,829.97 |
| 08/08/14 | 2 | Fortis Design, Inc. | SETTLEMENT PAYMENT | 1141-000 | 230.00 | | 1,280,059.97 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,902.99 | 1,278,156.98 |
| 09/11/14 | 003012 | James R. Schulz and Merritt Watson, LLP | PER ORDER ENTERED | | | 12,356.64 | 1,265,800.34 |
| | | | 9/11/14; 3d interim compensation of special | | | | |

Page Subtotals          6,683.08          30,324.34

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   8

Exhibit 9

| Case No: | 10-66316  -CRM | | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Case Name: | SWX, INC. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | | |
| For Period Ending: | 03/31/18 | | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | trial attorneys | | | | |
| | | | Fees            12,249.45 | 3210-000 | | | |
| | | | Expenses            107.19 | 3220-000 | | | |
| 10/03/14 | 8 | Commonwealth of Massachusetts | Turnover of account funds | 1229-000 | 4,156.33 | | 1,269,956.67 |
| | | | paid by bank to state as escheated funds and | | | | |
| | | | recovered as unclaimed property. | | | | |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,827.83 | 1,268,128.84 |
| 10/15/14 | 003013 | Document Pros | SRV OF R2002 NOTICE PER BLR 9007(c) | 2990-000 | | 1,384.34 | 1,266,744.50 |
| | | 3340 Peachtree Road, N.E. | copying and mailing 3 notices (x 914) per | | | | |
| | | Atlanta, GA 30326 | Inv. no.17815 | | | | |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,883.36 | 1,264,861.14 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,819.86 | 1,263,041.28 |
| 12/10/14 | 4 | Zurich American Insurance Co. | SETTLEMENT PROCEEDS | 1249-000 | 305,000.00 | | 1,568,041.28 |
| | | f/b/o Kelly Plank-Dworkin | per Order entered 11/18/14. | | | | |
| 12/16/14 | 2 | Nauni Jo Manty, as Trustee in | Distribution on proof of claim | 1141-000 | 1,109.59 | | 1,569,150.87 |
| | | Bankruptcy of Ms. Dee, Inc. | filed in Chapter 7 case of transferee-debtor based on | | | | |
| | | | alleged preference. | | | | |
| 12/17/14 | 003014 | Arnold Golden Gregory LLP | PER ORDER ENTERED | | | 156,334.43 | 1,412,816.44 |
| | | | 11/24/14; special attorneys fees and | | | | |
| | | | expense reimbursement | | | | |
| | | | Fees         152,253.80 | 3210-600 | | | |
| | | | Expenses         4,080.63 | 3220-610 | | | |
| 12/17/14 | 003015 | Censeo Advisors | PER ORDER ENTERED | 3410-580 | | 34,000.00 | 1,378,816.44 |
| | | | 11/24/14; special accountants and expert | | | | |
| | | | witness fees | | | | |
| 12/18/14 | 2 | Salus Capital Partners, LLC | PER ORDER ENTERED | 1141-000 | 15,000.00 | | 1,393,816.44 |
| | | | 11/19/14; settlement proceeds (AP 12-5492) | | | | |
| 01/02/15 | 003016 | Paul H. Anderson, Jr., Trustee | PER ORDER ENTERED 3/11/14; | 2200-000 | | 228.68 | 1,393,587.76 |
| | | | reimbursement of noticing expenses | | | | |

|  | Page Subtotals | 325,265.92 | 197,478.50 |
|---|---|---|---|

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316 -CRM | |
| Case Name: | SWX, INC. | |
| Taxpayer ID No: | *******5738 | |
| For Period Ending: | 03/31/18 | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,068.72 | 1,391,519.04 |
| | 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,069.00 | 1,389,450.04 |
| | 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,865.79 | 1,387,584.25 |
| | 03/17/15 | 003017 | JOHN SAINSBURY 300 CHIMNEY SWEEP CIRCLE PEACHTREE CITY, GA 30269 | PER ORDER ENTERED 3/16/15 | 3731-000 | | 720.00 | 1,386,864.25 |
| | 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,062.61 | 1,384,801.64 |
| | 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,992.43 | 1,382,809.21 |
| | 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 2,055.84 | 1,380,753.37 |
| | 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 1,986.41 | 1,378,766.96 |
| * | 12/15/15 | | State of Florida, Dept. of Financial Services | Unclaimed property returned per request suggested by John Sainsbury, apparently representing funds in unidentified bank account. Check was lost by Fed Ex (see 2/16/16 entry below). | 1229-002 | 108.15 | | 1,378,875.11 |
| | 01/29/16 | 003018 | DOCUMENT PROS | PER ORDER ENTERED 1/28/16 R2002 noticing. | 2990-000 | | 630.68 | 1,378,244.43 |
| * | 02/16/16 | | State of Florida, Dept. of Financial Services | Unclaimed property returned | 1229-003 | -108.15 | | 1,378,136.28 |
| | 02/16/16 | 8 | State of Florida, Dept of Financial Services | Replaces check received 12/15/15 above, which was lost by Fed Ex en route to the bank. | 1229-000 | 108.15 | | 1,378,244.43 |
| | 03/04/16 | 003019 | JOHN SAINSBURY 300 CHIMNEY SWEEP CIRCLE PEACHTREE CITY, GA 30269 | PER ORDER ENTERED 3/3/16 | 3731-000 | | 2,002.50 | 1,376,241.93 |
| | 03/25/16 | 2 | Mary Lake Thompson, Inc. | Settlement of judgment debt per 7/15/16 Order. | 1141-000 | 12,037.20 | | 1,388,279.13 |
| | 06/27/16 | 003020 | Document Pros 3340 Peachtree Road, NE Suite 11, Tower Place 100 Atlanta, Georgia 30326 | SRV OF R2002 NOTICE PER BLR 9007(c) Service of 2 interim fee applications, motion to satisfy judgment at discount, motion for interim distribution notice of hearing. Order entered 6/24/16. | 2990-000 | | 522.02 | 1,387,757.11 |

Page Subtotals  12,145.35    17,976.00

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/26/16 | 003021 | Fort Bend County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o John P. Dillman<br>P.O. Box 3064<br>Houston, Texas 77253 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 4800-000 | | 9,398.06 | 1,378,359.05 |
| 07/26/16 | 003022 | Montgomery County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o John P. Dillman<br>P.O. Box 3064<br>Houston, Texas 77253 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 4800-000 | | 11,513.66 | 1,366,845.39 |
| 07/26/16 | 003023 | Dallas County<br>Elizabeth Weller<br>Linebarger, Goggan Blair & Sampson, LLP<br>Suite 1600<br>2323 Bryan Street<br>Dallas, TX 75201 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 4800-000 | | 6,159.30 | 1,360,686.09 |
| 07/26/16 | 003024 | Collin County Tax Assessor/Collector<br>c/o Gay, McCall, Isaacks, et al<br>777 E. 15th St.<br>Plano, TX 75074 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16<br>Property Tax | 4800-000 | | 8,466.61 | 1,352,219.48 |
| 07/26/16 | 003025 | Tarrant County<br>Elizabeth Weller<br>Linebarger Goggan Blair & Sampson, LLP<br>Suite 1600<br>2323 Bryan Street<br>Dallas, TX 75201 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 4800-000 | | 4,268.52 | 1,347,950.96 |
| * 07/26/16 | 003026 | The Woodlands Metro Center Mud<br>Carl O. Sandin<br>Perdue,Brandon,Fielder,Collins&Mott,LLP<br>1235 North Loop West Suite 600 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 4110-003 | | 671.52 | 1,347,279.44 |

|  | Page Subtotals | 0.00 | 40,477.67 |
|---|---|---|---|

Ver: 20.00g

Page: 11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316  -CRM | |
| Case Name: | SWX, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/16 | 003027 | Houston TX 77008 The Woodlands Road Utility District 1/ Carl O. Sandin Perdue,Brandon,Fielder,Collins&Mott,LLP 1235 North Loop West Suite 600 Houston TX 77008 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 4120-000 | | 2,493.94 | 1,344,785.50 |
| 07/26/16 | 003028 | LA Forum Peachtree I, LLC f/k/a Fourth Quarter Properties XIX, LLC c/o Wiles and Wiles, LLP 800 Kennesaw Avenue Suite 400 Marietta, Ga. 30060 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6920-000 | | 7,167.03 | 1,337,618.47 |
| * 07/26/16 | 003029 | Coconut Point Town Center c/o Simon Property Group, Inc. Attn: Lynette Grafton 225 West Washington Street Indianapolis, IN 46204 | FIRST AND FINAL DIVIDEND Claim(19-2) Pre-petition and rejection damages/Post-petition Admin Claim (19-1) 4696 Coconut Point Swoozies(19-2) 4696 Coconut Point/Swoozies Per Order entered 7/15/16. | 6920-004 | | 26,253.77 | 1,311,364.70 |
| 07/26/16 | 003030 | St. John's Town Center c/o Simon Property Group, Inc. P.O. Box 404796 Atlanta, GA 30384-4796 | FIRST AND FINAL DIVIDEND Claim(20-2) Pre-petition/rejection damagers and Post-petition Admin Claim (20-1) 4693 St. Johns Swoozies(20-2) 3693 NAME OF CREDITOR SHOULD BE: St. John's Town Center Per Order entered 7/15/16. | 6920-000 | | 23,981.67 | 1,287,383.03 |
| 07/26/16 | 003031 | Paoli Shopping Center Limited Partership, Phase II c/o Dana S. Plon, Esquire Sirlin Gallogly & Lesser, P.C. 123 South Broad Street, Suite 2100 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6920-000 | | 10,876.60 | 1,276,506.43 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 70,773.01 |

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/16 | 003032 | Philadelphia, PA 19109<br>Uncommon, Inc.<br>c/o David B. Kurzweil, Esq.<br>Lee B. Hart, Esq.<br>Greenberg Trauig, LLP<br>3290 Northside Parkway, Suite 400<br>Atlanta, GA 30327 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16.<br>lease | 6920-000 | | 22,395.31 | 1,254,111.12 |
| 07/26/16 | 003033 | Consolidated Edison Company<br>of New York, Inc.<br>Bankruptcy Group<br>4 Irving Place, Room 1875-S<br>New York, NY 10003 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6950-000 | | 2,531.07 | 1,251,580.05 |
| 07/26/16 | 003034 | FLORHAM VILLAGE, LLC#41<br>Wasserman, Jurista & Stolz, PC<br>Attn: Donald W. Clarke, Esq<br>225 Milburn Ave, Ste 207<br>Milburn, NJ 07041 | FIRST AND FINAL DIVIDEND<br>Per Order eneteed 7/15/16 | 6920-000 | | 1,608.32 | 1,249,971.73 |
| 07/26/16 | 003035 | SELIG ENTERPRISES,INC. #2<br>1100 SPRING STREET SUITE 550<br>ATLANTA, GA 30309-2848 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 6920-000 | | 7,417.00 | 1,242,554.73 |
| 07/26/16 | 003036 | MAYFAIRE SPE/B, LLC RENT #26<br>C/O MAYFAIRE MGMENT CO., LLC<br>6835 CONSERVATION WAY<br>WILMINGTON, NC 28405 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 6920-000 | | 12,349.17 | 1,230,205.56 |
| 07/26/16 | 003037 | Cousins Properties, Inc.<br>Thomas J. Leanse, Esq.<br>c/o Katten Muchin Rosenman, LLP<br>2029 Century Park East, 26th Fl<br>Los Angeles, CA 90067 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 6920-000 | | 14,226.36 | 1,215,979.20 |
| 07/26/16 | 003038 | Arboretum of South Barrington, LLC | FIRST AND FINAL DIVIDEND | 6920-000 | | 4,381.87 | 1,211,597.33 |

| | | | Page Subtotals | | 0.00 | 64,909.10 | |

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit 9

| Case No: | 10-66316  -CRM |
|---|---|
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Thomas J. Leanse, Esq.<br>c/o Katten Muchin Rosenman, LLP<br>2029 Century Park East, 26th Fl<br>Los Angeles, CA 90067 | Per Order entered 7/15/16. | | | | |
| 07/26/16 | 003039 | CP Venture Five-APC, LLC<br>Thomas J. Leanse, Esq.<br>c/o Katten Muchin Rosenman, LLP<br>2029 Century Park East, 26th Fl<br>Los Angeles, CA 90067 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 6920-000 | | 2,126.10 | 1,209,471.23 |
| 07/26/16 | 003040 | CBL & ASSOCIATES MANAGEMENT, INC<br>2030 HAMILTON PLACE BOULEVARD<br>DAN HAMRICK, DIRECTOR OF COLLECTIONS<br>CHATTANOOGA, TN 37421-6000 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16 | 6920-000 | | 11,269.92 | 1,198,201.31 |
| 07/26/16 | 003041 | Renaissance Fayetteville Road III, LLC<br>by CBL & Associates Management, Inc.<br>CBL Center, Suite 500<br>2030 Hamilton Place Blvd.<br>Chattanooga, TN 37421-6000 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6920-000 | | 581.82 | 1,197,619.49 |
| 07/26/16 | 003042 | NSTAR<br>ACCT # 2796 859 0037<br>P.O. BOX 4508<br>WOBURN, MA 01888-4508 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6950-000 | | 1,505.37 | 1,196,114.12 |
| 07/26/16 | 003043 | DOWNTOWN @ THE GARDENS #15<br>C/O BERMAN ENTERPRISES<br>5410 EDSON LANE STE 220<br>ROCKVILLE, MD 20852 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6920-000 | | 33,587.90 | 1,162,526.22 |
| 07/26/16 | 003044 | UB Darien, Inc.<br>c/o Robert S. Westermann, Esq.<br>The Edgeworth Building<br>2100 East Cary Street | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6920-000 | | 13,554.48 | 1,148,971.74 |

Page Subtotals        0.00        62,625.59

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/26/16 | 003045 | Richmond, VA 23223-7078 C.B.C. Joint Venture c/o Thomas I. Puett 2135-K2 Defoor Hills Road Atlanta, GA 30318 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6920-000 | | 1,542.54 | 1,147,429.20 |
| | 07/26/16 | 003046 | Cencor Realty Services, agent for Carroll/1709, LTD c/o David L. Pollack, Esq. 1735 Market Street, 51st FL. Philadelphia, PA 19103 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6920-000 | | 224.24 | 1,147,204.96 |
| | 07/26/16 | 003047 | TENNESSEE DEPT OF REVENUE Wilbur E. Hooks, Director c/o Attorney General Tax Enforcement Division P.O. Box 20207 Nashville, TN 37202-0207 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6820-860 | | 2,106.68 | 1,145,098.28 |
| | 07/26/16 | 003048 | TXU Energy Retail Company LLC CO Bankruptcy Department PO Box 650393 Dallas TX 75265-0393 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6950-000 | | 5,079.93 | 1,140,018.35 |
| | 07/26/16 | 003049 | ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6990-000 | | 86.93 | 1,139,931.42 |
| * | 07/26/16 | 003050 | Crosland-Moorehead #1 LLC (The Shops at Greenridge) Thomas J. Leanse, Esq. c/o Katten Muchin Roseman LLP 2029 Century Park East, 26th F Los Angeles, CA 90067 | FIRST AND FINAL DIVIDEND Per Order entered 7/15/16. | 6920-004 | | 3,609.98 | 1,136,321.44 |
| | 07/26/16 | 003051 | Fedex Customer Information Services | PER ORDER ENTERED 1/19/16 | 6990-000 | | 338.21 | 1,135,983.23 |

| | Page Subtotals | 0.00 | 12,988.51 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 68)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    15

Exhibit 9

| Case No: | 10-66316  -CRM |
|---|---|
| Case Name: | SWX, INC. |

| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |

| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | as ass. of Fedex Express/Fedex Ground<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd., Module G, 3rd Floor<br>Memphis, TN 38116 | First and Final Dividend. | | | | |
| 07/26/16 | 003052 | Triangle Towne Center, LLC<br>Gary L. Roddy, Senior Director Collect.<br>CBL Center Suite 500<br>2030 Hamilton Place Blvd<br>Chattanooga TN 37421-6000 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6920-000 | | 421.05 | 1,135,562.18 |
| 07/26/16 | 003053 | CHAPEL HILL SHOPPING CTR, INC.#40<br>620 TINTON AVENUE<br>BUILDING B SUITE 200<br>TINTON FALLS, NJ 07724 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6920-000 | | 16,384.97 | 1,119,177.21 |
| 07/26/16 | 003054 | Bullseye Telecom, Inc.<br>c/o Anissa C. Hudy<br>Warner Norcross & Judd LLP<br>12900 Hall Road, Suite 440<br>Sterling Heights, MI 48313 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6990-000 | | 4,730.25 | 1,114,446.96 |
| 07/26/16 | 003055 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph #7-400<br>Chicago, Ill. 60601 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6820-860 | | 1,542.37 | 1,112,904.59 |
| 07/26/16 | 003056 | S & M Moving Systems<br>48551 Warm Springs Blvd<br>Fremont, CA 94539 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6990-000 | | 1,354.52 | 1,111,550.07 |
| 07/26/16 | 003057 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>P.O. BOX 245<br>TRENTON, NJ 08695 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | 6820-000 | | 2,000.00 | 1,109,550.07 |

| | Page Subtotals | 0.00 | 26,433.16 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**FORM 2**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/26/16 | 003058 | Wayside Commons Investors LLC<br>t/a Wayside Common, Barrington, MA<br>David L Pollack, Esq.<br>Ballard Spahr, LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | | 6920-000 | | 1,149.07 | 1,108,401.00 |
| 07/26/16 | 003059 | John M Sainsbury<br>300 Chimney Sweep Circle<br>Peachtree City, GA 30269 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | | 6990-000 | | 5,350.00 | 1,103,051.00 |
| 07/26/16 | 003060 | John M Sainsbury<br>300 Chimney Sweep Circle<br>Peachtree City, GA 30269 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | | 6990-000 | | 5,100.00 | 1,097,951.00 |
| 07/26/16 | 003061 | John M Sainsbury<br>300 Chimney Sweep Circle<br>Peachtree City, GA 30269 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | | 6700-340 | | 1,857.50 | 1,096,093.50 |
| 07/26/16 | 003062 | INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | FIRST AND FINAL DIVIDEND<br>Per Order entered 7/15/16. | | 6810-000 | | 183.84 | 1,095,909.66 |
| 08/03/16 | 003063 | Paul A. Jones & Company, LLC<br>10875 Big Canoe<br>Jasper, GA 30143 | PER ORDER ENTERED 8/2/16 | | | | 121,257.09 | 974,652.57 |
| | | | Fees             120,105.90 | | 3410-000 | | | |
| | | | Expenses          1,151.19 | | 3420-000 | | | |
| 08/03/16 | 003064 | PAUL H. ANDERSON, JR., ATTORNEY<br>TWO PIEDMONT CENTER, SUITE 315<br>3565 PIEDMONT ROAD, NE<br>ATLANTA, GA  303035 | PER ORDER ENTERED 8/3/16 | | | | 151,107.50 | 823,545.07 |
| | | | Fees             150,000.00 | | 3110-000 | | | |
| | | | Expenses          1,107.50 | | 3120-000 | | | |
| 08/16/16 | 10 | Texas Comptroller of Public Accounts | Satisfaction of tax refund claim | | 1224-000 | 29,938.82 | | 853,483.89 |

Page Subtotals          29,938.82          286,005.00

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 70)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  17

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316  -CRM | |
| Case Name: | SWX, INC. | |
| | | |
| Taxpayer ID No: | *******5738 | |
| For Period Ending: | 03/31/18 | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 08/22/16 | 003026 | f/b/o Texas Workforce Commission<br>The Woodlands Metro Center Mud<br>Carl O. Sandin<br>Perdue,Brandon,Fielder,Collins&Mott,LLP<br>1235 North Loop West Suite 600<br>Houston TX 77008 | FIRST AND FINAL DIVIDEND<br>Claimant confirmed that the claim was paid in full by<br>Debtor.  Receipt showing payment sent to Trustee. | 4110-003 | | -671.52 | 854,155.41 |
| | 09/28/16 | 003065 | State Board of Equalization<br>Special Operations Branch<br>450 N Street, MIC:55<br>P.O. Box 942879<br>Sacramento, CA 94279-0055 | PER ORDER ENTERED 9/26/16 | 6950-000 | | 1,572.61 | 852,582.80 |
| * | 10/05/16 | 003029 | Coconut Point Town Center<br>c/o Simon Property Group, Inc.<br>Attn: Lynette Grafton<br>225 West Washington Street<br>Indianapolis, IN 46204 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 6920-004 | | -26,253.77 | 878,836.57 |
| | 10/05/16 | 003066 | Coconut Point Town Center<br>c/o Simon Property Group, Inc.<br>Attn: Catherine Martin<br>225 West Washington Street<br>Indianapolis, IN 46204 | (19-1) Pre-petition and Admin<br>Claim(19-2) Pre-petition and rejection<br>damages/Post-petition Admin Claim<br>(19-1) 4696 Coconut Point Swoozies(19-2) 4696<br>Coconut Point/Swoozies | 6920-000 | | 26,253.77 | 852,582.80 |
| | 10/31/16 | 11 | State of Alabama, Dept. of Finance | Unclaimed property refund | 1229-000 | 632.40 | | 853,215.20 |
| * | 10/31/16 | 003067 | Crosland-Moorehead #1 LLC<br>(The Shops at Greenridge)<br>Thomas J. Leanse, Esq.<br>c/o Katten Muchin Roseman LLP<br>2029 Century Park East, 26th F<br>Los Angeles, CA 90067 | FIRST AND FINAL DIVIDEND<br>Proof of Claim #322 | 6920-004 | | 3,609.98 | 849,605.22 |
| * | 11/01/16 | 003050 | Crosland-Moorehead #1 LLC<br>(The Shops at Greenridge) | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 6920-004 | | -3,609.98 | 853,215.20 |

Page Subtotals   632.40   901.09

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

**FORM 2**

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/16 | | Thomas J. Leanse, Esq.<br>c/o Katten Muchin Roseman LLP<br>2029 Century Park East, 26th F<br>Los Angeles, CA 90067<br>PayPro HCS LLC<br>Attn: Rhonda Champion, CEO<br>112 Townpark Drive, Suite 050<br>Kennesaw, GA 30144 | PER ORDER ENTERED 9/13/16<br>Wire Disbursement made 11/17/16 for payment of<br>SWX priority wage claims per Order entered 9/13/16.<br>Payments processed by a payroll company which paid<br>all state and federal taxes. | | | 118,737.80 | 734,477.40 |
| | | INTERNAL REVENUE SERVICE | Memo Amount:      (      6,575.28 )<br>SOC SEC ER | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | Memo Amount:      (      6,599.83 )<br>Social Security | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Memo Amount:      (    26,612.25 )<br>Federal Withholding | 5300-000 | | | |
| | | HARALSON, STACI L | Memo Amount:      (      4,700.36 )<br>Claim 000392, Payment 100.00000% | 5300-000 | | | |
| | | FEENEY, COLLEEN M | Memo Amount:      (      1,871.30 )<br>Claim 000385, Payment 100.00000% | 5300-000 | | | |
| | | GORDON, REVA STEPHANIE | Memo Amount:      (      4,294.51 )<br>Claim 000374, Payment 100.00000% | 5300-000 | | | |
| | | ARNOLD, AMBER | Memo Amount:      (        581.61 )<br>Claim 000373A, Payment 100.00000% | 5300-000 | | | |
| | | STEIN, ALLISON N | Memo Amount:      (      2,699.40 )<br>Claim 000372, Payment 100.00000% | 5300-000 | | | |
| | | FOX, KRISTIN E | Memo Amount:      (          62.41 )<br>Claim 000370, Payment 100.00000% | 5300-000 | | | |
| | | FOX, CAROL A | Memo Amount:      (        758.61 )<br>Claim 000369, Payment 100.00000% | 5300-000 | | | |

| | | | | Page Subtotals | 0.00 | 118,737.80 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    19

Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DYAR, ASHLEY R | Memo Amount:    (    6,827.32 ) Claim 000367A, Payment 100.00000% | 5300-000 | | | |
| | | WEST, STACEY N | Memo Amount:    (    2,934.98 ) Claim 000362, Payment 100.00000% | 5300-000 | | | |
| | | TURNER, LINDSAY M. | Memo Amount:    (    148.17 ) Claim 000360, Payment 100.00000% | 5300-000 | | | |
| | | SWZ (MERGE2.DBF,SCHED_NO) | Memo Amount:    (    397.88 ) Claim 000344, Payment 100.00000% | 5300-000 | | | |
| | | SWZ (MERGE2.DBF,SCHED_NO) SCHEDULE | Memo Amount:    (    697.12 ) Claim 000342, Payment 100.00000% | 5300-000 | | | |
| | | WILLIAMS, ANDREA N | Memo Amount:    (    3,539.44 ) Claim 000328, Payment 100.00000% | 5300-000 | | | |
| | | KAREN D. MCCARTHY | Memo Amount:    (    62.16 ) Claim 000264, Payment 100.00000% | 5300-000 | | | |
| | | CULLEN, GINA | Memo Amount:    (    6,717.82 ) Claim 000263A, Payment 100.00000% | 5300-000 | | | |
| | | WILSON, KYLIE E | Memo Amount:    (    1,655.80 ) Claim 000260, Payment 100.00000% | 5300-000 | | | |
| | | SAINSBURY, JOHN M | Memo Amount:    (    6,717.82 ) Claim 000254, Payment 100.00000% | 5300-000 | | | |
| | | COOPER, CYNTHIA W | Memo Amount:    (    2,896.06 ) Claim 000196, Payment 100.00000% | 5300-000 | | | |
| | | CATRICE M.SALES | Memo Amount:    (    668.04 ) Claim 000191, Payment 100.00000% | 5300-000 | | | |
| | | DISMANG, RENEE | Memo Amount:    (    1,761.23 ) Claim 000181, Payment 100.00000% | 5300-000 | | | |
| | | PEARCE, NATALIE N | Memo Amount:    (    1,876.01 ) Claim 000166, Payment 100.00000% | 5300-000 | | | |
| | | DANA BLY | Memo Amount:    (    1,137.24 ) | 5300-000 | | | |

Page Subtotals        0.00        0.00

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  20

Exhibit 9

| Case No: | 10-66316  -CRM |
|---|---|
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GOBLE, ASHLEY W | Claim 000159, Payment 100.00000% Memo Amount: (      153.85 ) | 5300-000 | | | |
| | | FERRENTINO, T. LORELLE | Claim 000118, Payment 100.00000% Memo Amount: (      258.38 ) | 5300-000 | | | |
| | | GREGORY, MELISSA D. | Claim 000100, Payment 100.00000% Memo Amount: (      626.73 ) | 5300-000 | | | |
| | | CUTLER, AMBER N. | Claim 000090, Payment 100.00000% Memo Amount: (      105.91 ) | 5300-000 | | | |
| | | ELLSWORTH, WHITNEY P. | Claim 000071, Payment 100.00000% Memo Amount: (      908.45 ) | 5300-000 | | | |
| | | ANDREA BRESSLER | Claim 000070, Payment 100.00000% Memo Amount: (    2,052.35 ) | 5300-000 | | | |
| | | ROBERTO, JENNIFER | Claim 000065, Payment 100.00000% Memo Amount: (    1,318.95 ) | 5300-000 | | | |
| | | GIBSON, RICHARD T. | Claim 000064, Payment 100.00000% Memo Amount: (    7,523.34 ) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Claim 000009A, Payment 100.00000% Memo Amount: (      629.82 ) FUTA ER | 5800-000 | | | |
| | | ILLINOIS DEPT OF REVENUE | Memo Amount: (      208.44 ) IL SUI ER | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | Memo Amount: (    1,543.52 ) Medical | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | Memo Amount: (    1,543.52 ) MED ER | 5800-000 | | | |
| | | ILLINOIS DEPT OF REVENUE | Memo Amount: (      252.15 ) Illinois Withholding | 5300-000 | | | |
| | | NORTH CAROLINA DEPT OF REVENUE | Memo Amount: (       66.89 ) NC SUI ER | 5800-000 | | | |

Page Subtotals            0.00            0.00

Ver: 20.00g

FORM 2

Page:    21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NORTH CAROLINA DEPT OF REVENUE | Memo Amount:      (        769.19 )  North Carolina Withholding | 5300-000 | | | |
| | | TEXAS DEPARTMENT OF REVENUE | Memo Amount:      (          0.16 )  TX ER EMPT TRAIN INVEST ASSMNT | 5800-000 | | | |
| | | TEXAS DEPARTMENT OF REVENUE | Memo Amount:      (          4.07 )  TX UI OBLIG ASSMNT ER | 5800-000 | | | |
| | | TEXAS DEPARTMENT OF REVENUE | Memo Amount:      (          4.25 )  TX SUI ER | 5800-000 | | | |
| | | FLORIDA DEPT OF REVENUE | Memo Amount:      (         70.06 )  FL SUI ER | 5800-000 | | | |
| | | GEORGIA DEPT. OF REVENUE | Memo Amount:      (         44.29 )  GA ADMIN ASSES ER | 5800-000 | | | |
| | | GEORGIA DEPT. OF REVENUE | Memo Amount:      (        625.52 )  GA SUI ER | 5800-000 | | | |
| | | GEORGIA DEPT. OF REVENUE | Memo Amount:      (      4,057.11 )  Georgia Witholding | 5300-000 | | | |
| | | SOUTH CAROLINA DEPT OF REVENUE | Memo Amount:      (        219.00 )  SC SUI ER ADMIN CONT ASSMNT | 5800-000 | | | |
| | | SOUTH CAROLINA DEPT OF REVENUE | Memo Amount:      (        219.00 )  SC SUI ER | 5800-000 | | | |
| | | SOUTH CAROLINA DEPT OF REVENUE | Memo Amount:      (        547.50 )  South Carolina Withholding | 5300-000 | | | |
| | | NEW JERSEY DEPT OF REVENUE | Memo Amount:      (          1.98 )  NJ SDI ER | 5800-000 | | | |
| | | NEW JERSEY DEPT OF REVENUE | Memo Amount:      (         11.09 )  NJ SUI ER | 5800-000 | | | |
| | | NEW JERSEY DEPT OF REVENUE | Memo Amount:      (          5.54 )  New Jersey Withholding | 5300-000 | | | |
| | | NEW JERSEY DEPT OF REVENUE | Memo Amount:      (          0.32 ) | 5300-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 0.00 |

Ver: 20.00g

**FORM 2**

Page:  22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| | |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | New Jersey Emp FLI | | | | |
| | | NEW JERSEY DEPT OF REVENUE | Memo Amount:        (        0.79 ) | 5300-000 | | | |
| | | | New Jersey SDI EE | | | | |
| | | NEW JERSEY DEPT OF REVENUE | Memo Amount:        (        1.68 ) | 5300-000 | | | |
| | | | New Jersey SUI EE | | | | |
| | | CONNECTICUT DEPT OF REVENUE | Memo Amount:        (       40.19 ) | 5800-000 | | | |
| | | | CT UI ER | | | | |
| | | CONNECTICUT DEPT OF REVENUE | Memo Amount:        (      105.77 ) | 5300-000 | | | |
| | | | Connecticut Withholding | | | | |
| | | PAYPRO HCS LLC | Memo Amount:        (    2,025.34 ) | 2690-000 | | | |
| | | | Fees | | | | |
| * 01/13/17 | 003067 | Crosland-Moorehead #1 LLC | Stop Payment Reversal | 6920-004 | | -3,609.98 | 738,087.38 |
| | | (The Shops at Greenridge) | STOP PAY ADD SUCCESSFUL | | | | |
| | | Thomas J. Leanse, Esq. | | | | | |
| | | c/o Katten Muchin Roseman LLP | | | | | |
| | | 2029 Century Park East, 26th F | | | | | |
| | | Los Angeles, CA 90067 | | | | | |
| 01/25/17 | 003068 | Crosland-Moorehead #1 LLC | FIRST AND FINAL DIVIDEND | 6920-000 | | 3,609.98 | 734,477.40 |
| | | (The Shops at Greenridge) | | | | | |
| | | Thomas J. Leanse, Esq. | | | | | |
| | | c/o Katten Muchin Roseman LLP | | | | | |
| | | 2029 Century Park East, 26th F | | | | | |
| | | Los Angeles, CA 90067 | | | | | |
| 04/07/17 | 003069 | Florida Department of Revenue | PER ORDER ENTERED 3/14/17 | 5300-000 | | 63.97 | 734,413.43 |
| | | 5050 W. Tennessee Street | RT Account # 2616395 for FEIN 20-1315738 | | | | |
| | | Tallahassee, FL 21299-0110 | Reemployment Tax | | | | |
| 04/19/17 | | PAYPRO HCS LLC - RVRS CARTICE M. SALES | Cartice M. Sales | | | -668.04 | 735,081.47 |
| | | Reverses Wage Check posted outside TCMS | | | | | |
| | | PAYPRO HCS LLC - RVRS CARTICE M. SA | Memo Amount:        668.04 | 5300-002 | | | |
| | | | Cartice M. Sales | | | | |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | -604.07 |

Ver: 20.00g

**UST Form 101-7-TDR (10/1/2010)** *(Page: 76)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| Case No: | 10-66316 -CRM |
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 04/19/17 | | PAYPRO HCS LLC - RVRS AMBER N. CUTLER  Reverses Wage Check posted outside TCMS | Amber N. Cutler | 5300-003 | | -105.90 | 735,187.37 |
| 04/19/17 | | PAYPRO HCS LLC - RVRS LORELLE T. FERRENTINO  Reverses Wage Check posted outside TCMS | Lorelle T Ferrentino | | | -258.38 | 735,445.75 |
| | | PAYPRO HCS LLC - RVRS LORELLE T. FE | Memo Amount:    258.38  Lorelle T Ferrentino | 5300-002 | | | |
| 04/24/17 | 003070 | Clerk, U.S. Bankruptcy Court  1340 Richard B. Russell Building  75 Spring Street, S.W.  Atlanta, GA 30303 | Unclaimed Funds-Turned Over to Cler  Cartice M. Sales Claim No. 0191 | 5300-001 | | 668.04 | 734,777.71 |
| 04/24/17 | 003071 | Clerk, U.S. Bankruptcy Court  1340 Richard B. Russell Building  75 Spring Street, S.W.  Atlanta, GA 30303 | Unclaimed Funds-Turned Over to Cler  Amber N. Cutler Claim No. 0071 | 5300-001 | | 105.90 | 734,671.81 |
| 04/24/17 | 003072 | Clerk, U.S. Bankruptcy Court  1340 Richard B. Russell Building  75 Spring Street, S.W.  Atlanta, GA 30303 | Unclaimed Funds-Turned Over to Cler  Lorelle T. Ferrentino Claim No. 0100 | 5300-001 | | 258.38 | 734,413.43 |
| 09/13/17 | 003073 | Paul H. Anderson, Jr., as Trustee | PER ORDER ENTERED 7/13/17  Fees    83,345.97  Expenses    10,832.53 | 2100-000  2200-000 | | 94,178.50 | 640,234.93 |
| 09/13/17 | 003074 | PAUL H. ANDERSON, JR., ATTORNEY  TWO PIEDMONT CENTER, SUITE 315  3565 PIEDMONT ROAD, NE  ATLANTA, GA  303035 | PER ORDER ENTERED 9/13/17  Fees    160,000.00  Expenses    943.72 | 3110-000  3120-000 | | 160,943.72 | 479,291.21 |
| 09/13/17 | 003075 | PAUL A. JONES & COMPANY, LLC | PER ORDER ENTERED 9/13/17 | | | 46,271.07 | 433,020.14 |

Page Subtotals    0.00    302,061.33

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| | |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 750 Hammond Drive Building 12, Suite 310 Atlanta, GA  30328 | | | | | |
| | | | Fees            45,836.90 | 3410-000 | | | |
| | | | Expenses          434.17 | 3420-000 | | | |
| 09/13/17 | 003076 | JAMES R. SCHULZ and MERRITT WATSON LLP | PER ORDER ENTERED 9/13/17 | 3210-600 | | 18,693.30 | 414,326.84 |
| 09/13/17 | 003077 | Merritt Watson LLP Attorneys at Law 200 Galleria Parkway SE Suite 500 Atlanta, GA 30339 | PER ORDER ENTERED 9/13/17 | 3420-000 | | 1,040.84 | 413,286.00 |
| 09/13/17 | 003078 | JOHN SAINSBURY 300 Chimney Sweep Circle Peachtree City, Georgia 30269 | PER ORDER ENTERED 9/13/17 | 3731-000 | | 1,327.50 | 411,958.50 |
| 09/13/17 | 003079 | Clerk, U.S. Bankruptcy Court 1340 Richard B. Russell Building 75 Spring Street, S.W. Atlanta, GA 30303 | COURT COSTS | 2700-000 | | 14,650.00 | 397,308.50 |
| 09/13/17 | 003080 | Lee County Tax Collector C/o Legal Department PO Box 850 Fort Myers FL 33902-0850 | (5-1) 2009 Tangible Personal Property Taxes | 5800-000 | | 1,343.21 | 395,965.29 |
| 09/13/17 | 003081 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | (7-1) Illinois Sales and Use Tax 12/2009(7-2) Amends claim 7 to Include Audit(7-3) Amends claim 7 to Include Audit | 5800-000 | | 31,266.48 | 364,698.81 |
| 09/13/17 | 003082 | FULTON COUNTY TAX COMMISSIONER 141 Pryor St Suite 1113 Atlanta, GA 30303 | (13-1) 2008-2010 CITY OF ATLANTA TAXES, FULTON COUNTY TAXES, SOLID WASTE FEE - CONTINGENT | 5800-000 | | 9,553.24 | 355,145.57 |

| Page Subtotals | 0.00 | 77,874.57 |
|---|---|---|

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  25

Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/17 | 003083 | North Carolina Dept of Revenue<br>Agnela C Fountain Bankruptcy Mgr<br>PO Box 1168<br>Raleigh NC 27602-1168 | FIRST AND FINAL DIVIDEND | 5800-000 | | 7,981.29 | 347,164.28 |
| 09/13/17 | 003084 | Commonwealth of Massachusetts<br>Department of Revenue<br>P.O. Box 9564<br>Boston, MA 02114-9564 | FIRST AND FINAL DIVIDEND | 5800-000 | | 5,964.76 | 341,199.52 |
| 09/13/17 | 003085 | State Board of Equalization<br>Special Operations Branch, MIC-55<br>PO Box 942879<br>Sacramento, CA 94279-0055 | FIRST AND FINAL DIVIDEND | 5800-000 | | 9,391.25 | 331,808.27 |
| 09/13/17 | 003086 | TOWN OF COLLIERVILLE<br>COLLIERVILLE TOWN HALL<br>500 POPLAR VIEW PARKWAY<br>COLLIERVILLE, TN 38017 | FIRST AND FINAL DIVIDEND | 5800-000 | | 63.06 | 331,745.21 |
| 09/13/17 | 003087 | CONNECTICUT DEPARTMENT OF REVENUE<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | FIRST AND FINAL DIVIDEND | 5800-000 | | 19,875.24 | 311,869.97 |
| 09/13/17 | 003088 | City of Birmingham<br>Revenue Division<br>710 North 20th Street<br>Birmingham, AL 35203 | FIRST AND FINAL DIVIDEND | 5800-000 | | 69,075.45 | 242,794.52 |
| 09/13/17 | 003089 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | FIRST AND FINAL DIVIDEND | 5800-000 | | 25,707.02 | 217,087.50 |
| * 09/13/17 | 003090 | JEFFERSON COUNTY (AL) PROPERTY TAX<br>716 RICHARD ARRINGTON JR. BLVD N<br>ROOM 160 COURTHOUSE | FIRST AND FINAL DIVIDEND | 5800-004 | | 1,610.84 | 215,476.66 |

Page Subtotals          0.00          139,668.91

Ver: 20.00g

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316 -CRM | |
| Case Name: | SWX, INC. | |

Taxpayer ID No: *******5738
For Period Ending: 03/31/18

| | | |
|---|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |

Blanket Bond (per case limit): $ 30,390,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BIRMINGHAM, AL 35203 | | | | | |
| 09/13/17 | 003091 | STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08695 | FIRST AND FINAL DIVIDEND | 5800-000 | | 42,344.19 | 173,132.47 |
| 09/13/17 | 003092 | FRANCHISE TAX BOARD Bankruptcy Section MS A340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | FIRST AND FINAL DIVIDEND | 5800-000 | | 377.42 | 172,755.05 |
| 09/13/17 | 003093 | Greenville County Tax Collector 301 University Ridge Ste. 700 Greenville, SC 29601 | FIRST AND FINAL DIVIDEND | 5800-000 | | 1,723.32 | 171,031.73 |
| 09/13/17 | 003094 | PALM BEACH COUNTY #28 TAX COLLECTOR PALM BEACH COUNTY P.O. BOX 3715 WEST PALM BEACH, FL 33402-3715 | FIRST AND FINAL DIVIDEND | 5800-000 | | 1,132.94 | 169,898.79 |
| 09/13/17 | 003095 | ARIZONA DEPARTMENT OF REVENUE PO BOX 29010 PHOENIX, AZ 85038-9032 | FIRST AND FINAL DIVIDEND | 5800-000 | | 72.43 | 169,826.36 |
| 09/13/17 | 003096 | Town of Collierville 500 Poplar View Parkway Collierville, TN 38017 | FIRST AND FINAL DIVIDEND | 5800-000 | | 73.32 | 169,753.04 |
| 09/13/17 | 003097 | PALM BEACH COUNTY #28 TAX COLLECTOR PALM BEACH COUNTY P.O. BOX 3715 WEST PALM BEACH, FL 33402-3715 | FIRST AND FINAL DIVIDEND | 5800-000 | | 341.10 | 169,411.94 |
| 09/13/17 | 003098 | WAKE COUNTY REVENUE DEPT | FIRST AND FINAL DIVIDEND | 5800-000 | | 731.80 | 168,680.14 |

Page Subtotals     0.00     46,796.52

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

FORM 2

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/17 | 003099 | P.O. BOX 2331 RALEIGH, NC 27602 PALM BEACH COUNTY TAX COLLECTOR C/O ANNE M. GANNON, CONSTITUTIONAL TAX COLLECTOR, SERVICING PALM BEACH COUNTY PO BOX 3715 ATTN: LEGAL SERVICES WEST PALM BEACH, FL 33402-3715 | (351-1) $2,938.89 + 18% interest | 5800-000 | | 1,331.03 | 167,349.11 |
| 09/13/17 | 003100 | Tennessee Department of Revenue c/o Attorney General's Office Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | FIRST AND FINAL DIVIDEND | 5800-000 | | 30,057.13 | 137,291.98 |
| 09/13/17 | 003101 | The Commonwealth Of Massachusetts Executive Office Of Labor and Workforce Development Department Of Unemployment Asst. 19 Staniford St., 5th Floor Boston MA 02114 | (409-1) Basis for claim: Taxes | 5800-000 | | 977.46 | 136,314.52 |
| 09/13/17 | 003102 | Jefferson County Dept. Of Revenue c/o A. Allen Ramsey, P.C. P.O. Box 100247 Birmingham, AL 35210 | FIRST AND FINAL DIVIDEND | 5800-000 | | 2,445.17 | 133,869.35 |
| 09/13/17 | 003103 | STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08695 | FIRST AND FINAL DIVIDEND | 5800-000 | | 981.29 | 132,888.06 |
| 09/13/17 | 003104 | Fayette County Tax Commmissioner | FIRST AND FINAL DIVIDEND | 5800-000 | | 9,352.28 | 123,535.78 |

| | | | Page Subtotals | | 0.00 | 45,144.36 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| Case No: | 10-66316  -CRM | Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Case Name: | SWX, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9718  Checking - Non Interest |
| Taxpayer ID No: | *******5738 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 30,390,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | George Wingo<br>P.O.Box 70<br>Fayetteville, GA 30214 | | | | | |
| 09/13/17 | 003105 | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy - Collection Division<br>PO Box 12548<br>Austin, TX 78711-2548 | FIRST AND FINAL DIVIDEND | 5800-000 | | 24,386.27 | 99,149.51 |
| 09/13/17 | 003106 | State of Florida<br>Department of Revenue<br>PO Box 6668<br>Tallahassee, FL 32314-6668 | (459-2) Amended Sales and Use Tax claim | 5800-000 | | 41,839.91 | 57,309.60 |
| 09/13/17 | 003107 | North Carolina Department of Revenue<br>Angela C. Fountain Bankruptcy Manager<br>Collections Examination Division<br>P.O. Box 1168<br>Raleigh, NC 27602-1168 | FIRST AND FINAL DIVIDEND | 5800-000 | | 48,070.71 | 9,238.89 |
| 09/13/17 | 003108 | State of Connecticut<br>Department of Labor<br>Unemployment Compensation Division<br>Delinquent Accounts Unit<br>200 Folly Brook Boulevard<br>Wethersfield, CT 06109 | FIRST AND FINAL DIVIDEND | 5800-000 | | 479.73 | 8,759.16 |
| 09/13/17 | 003109 | New York State Department of<br>Taxation And Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | FIRST AND FINAL DIVIDEND | 5800-000 | | 8,488.36 | 270.80 |
| 09/13/17 | 003110 | ALA DEPT OF REVENUE LEGAL DIV<br>P.O. BOX 320001 | (488-1) BUSINESS PRIVILEGE TAX - CY 1/31/10, 1/31/11 & 1/31/12 | 5800-000 | | 270.80 | 0.00 |

Page Subtotals                0.00            123,535.78

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316  -CRM | |
| Case Name: | SWX, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/14/17 | 003090 | MONTGOMERY, AL 36132-0001 JEFFERSON COUNTY (AL) PROPERTY TAX 716 RICHARD ARRINGTON JR. BLVD N ROOM 160 COURTHOUSE BIRMINGHAM, AL 35203 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5800-004 | | -1,610.84 | 1,610.84 |
| | 12/14/17 | 003111 | Clerk, U.S. Bankruptcy Court 1340 Richard B. Russell Building 75 Spring Street, S.W. Atlanta, GA 30303 | Unclaimed Funds-Turned Over to Cler | 5800-001 | | 1,610.84 | 0.00 |
| * | 01/11/18 | | PAYPRO HCS LLC - RVRS AMBER N. CUTLER Reverses Wage Check posted outside TCMS | Amber N. Cutler | 5300-003 | | 105.90 | -105.90 |
| | 01/11/18 | | PAYPRO HCS LLC - RVRS AMBER N. CUTLER Reverses Wage Check posted outside TCMS | Amber N. Cutler Original deposit on 4/20/17 was entered incorrectly as $105.90. This entry corrects the $0.01 error. | | | -105.91 | 0.01 |
| | | | PAYPRO HCS LLC - RVRS AMBER N. CUTL | Memo Amount:          105.91 Amber N. Cutler Original deposit on 4/20/17 was entered incorrectly as $105.90. This entry corrects the $0.01 error. | 5300-000 | | | |
| | 01/19/18 | 003112 | Clerk, U.S. Bankruptcy Court 1340 Richard B. Russell Building 75 Spring Street, S.W. Atlanta, GA 30303 | Unclaimed Funds-Turned Over to Cler Amber N. Cutler Claim No. 00071 Unclaimed funds deposit error resulted in error in check amount paid into Registry of the Court. This check corrects that error | 5300-001 | | 0.01 | 0.00 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 0.00 | |

Ver: 20.00g

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316  -CRM |
| Case Name: | SWX, INC. |
| | |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9718  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,032.33 | COLUMN TOTALS | | 1,935,321.67 | 1,935,321.67 | 0.00 |
| Memo Allocation Disbursements: | 118,737.80 | Less:  Bank Transfers/CD's | | 1,150,887.75 | 0.00 | |
| | | Subtotal | | 784,433.92 | 1,935,321.67 | |
| Memo Allocation Net: | -117,705.47 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 784,433.92 | 1,935,321.67 | |

Page Subtotals          0.00          0.00

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 84)*

**FORM 2**

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-66316 -CRM |
| Case Name: | SWX, INC. |
| | |
| Taxpayer ID No: | *******5738 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******8893  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/01/12 | 1 | Wells Fargo Bank, N.A. | SETTLEMENT PAYMENT turning over frozen account funds per 9/14/12 Order. | 1121-000 | 1,143,765.10 | | 1,143,765.10 |
| 10/02/12 | 5 | Wells Fargo Bank, N.A. | SETTLEMENT PAYMENT per 9/14/12 Order. | 1241-000 | 75,000.00 | | 1,218,765.10 |
| 10/15/12 | 000101 | Alston & Bird, LLP | Balance of Debtor's attorneys' unpaid, allowed Chapter 11 fees and expenses per 12/20/11 Order. | | | 63,048.67 | 1,155,716.43 |
| | | | Fees          62,550.00 | 6210-160 | | | |
| | | | Expenses         498.67 | 6220-170 | | | |
| 10/23/12 | 000102 | Paul H. Anderson, Jr., as Trustee | PER ORDER ENTERED 10/16/12; reimbursement of noticing expenses advanced | 2200-000 | | 3,549.41 | 1,152,167.02 |
| 10/30/12 | | Bank of America 901 MAIN STREET DALLAS, TX  75283 | BANK FEES | 2600-000 | | 1,279.27 | 1,150,887.75 |
| 10/30/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 1,150,887.75 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 1,218,765.10 | 1,218,765.10 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | | 1,150,887.75 | |
| | | | Subtotal | | 1,218,765.10 | 67,877.35 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,218,765.10 | 67,877.35 | |

| | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| Total Allocation Receipts: | 1,032.33 | | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 118,737.80 | | Checking - Non Interest - *******9718 | 784,433.92 | 1,935,321.67 | 0.00 |
| | | | Money Market Account (Interest Earn - *******8893 | 1,218,765.10 | 67,877.35 | 0.00 |
| Total Memo Allocation Net: | -117,705.47 | | | ---------------------- | ---------------------- | ---------------------- |
| | | | | 2,003,199.02 | 2,003,199.02 | 0.00 |
| | | | | ============ | ============ | ============ |

Page Subtotals          1,218,765.10          1,218,765.10

Ver: 20.00g

LFORM24

**FORM 2**

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-66316 -CRM | |
| Case Name: | SWX, INC. | |
| | | |
| Taxpayer ID No: | *******5738 | |
| For Period Ending: | 03/31/18 | |

| | |
|---|---|
| Trustee Name: | PAUL H. ANDERSON, JR., TRUSTEE |
| Bank Name: | Bank of America |
| Account Number / CD #: | *******8893  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 30,390,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

/s/    PAUL H. ANDERSON, JR., TRUSTEE

Trustee's Signature: _____ Date: 03/29/18

PAUL H. ANDERSON, JR., TRUSTEE

| | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 20.00g